# Settlement Agreement & Release

The Parties to this Settlement Agreement and Release ("Agreement") are Laterra Woods ("Plaintiff"), individually, on behalf of the putative 29 U.S.C. § 216(b) Collective Class members (the "Collective Class"), and on behalf of the putative Fed. R. Civ. P. 23 class action members (the "Rule 23 Class"), and New Perspective Senior Living, LLC ("Defendant").

## Recitals

WHEREAS, in an action captioned *Laterra Woods v. New Perspective Senior Living, LLC*, 2:22-cv-00412-LA (E.D. Wis.) (the "Complaint") and filed with the United States District Court for the Eastern District of Wisconsin, Plaintiff alleges that Defendant did not properly compensate her and Defendant's other caregivers under state and federal law (the "Lawsuit"). Specifically, Plaintiff alleged that Defendant permitted its caregivers to take breaks that were less than thirty consecutive minutes in length and that Defendant added unpaid breaks to caregivers' records of hours worked where the caregivers did not actually receive an unpaid break.

WHEREAS, Defendant denies the allegations in the Lawsuit and denies any and all liability to Plaintiff, the Collective Class, and the Rule 23 Class.

WHEREAS, the Parties have litigated this case for more than a year, including engaging in lengthy settlement discussions. Through the discovery process, Defendant provided substantial data and information relevant to Plaintiff's allegations to Plaintiff's Counsel, Hawks Quindel, S.C. (hereinafter "Class Counsel"), and, after a detailed analysis of the data and prolonged negotiations, the Parties agreed upon a total settlement fund to provide compensation for the alleged unpaid wages to Plaintiff, the Collective Class, and the Rule 23 Class.

WHEREAS, Class Counsel has represented Plaintiff and negotiated with Defendant at arm's length throughout this matter to ensure that Plaintiff, the Collective Class, and Rule 23 Class are properly compensated for minimum, agreed upon, and overtime wages while working for Defendant from April 1, 2019, through February 21, 2022.

WHEREAS, this Agreement resolves bona fide disputes as alleged in the Complaint involving compensation under the Fair Labor Standards Act, 29 U.S.C. § 201, *et al.* ("FLSA") and Wisconsin wage and hour laws.

WHEREAS, subject to approval by the Court, the Parties have reached a binding agreement to settle this matter upon the terms and conditions set forth herein.

1

WHEREAS, the Parties desire to resolve this matter and avoid the costs, risks, and delays associated with continued litigation.

NOW, THEREFORE, in consideration of the mutual promises contained herein and other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, the Parties settle, compromise, and resolve the released claims as specified herein on the following terms:

## I.  General Terms of Settlement

A.  The Parties agree to cooperate and take all steps necessary and appropriate to obtain final approval of their settlement from the Court, to effectuate its terms, and to cause the Lawsuit to be dismissed with prejudice.

B.  The Parties acknowledge and will represent to the Court that this Agreement is fair, adequate, and reasonable.

C.  The Parties agree to stipulate to the Rule 23 Class, as defined in Section IV.B., below, and to the 29 U.S.C. § 216(b) Collective Class, as defined in Section IV.C, below.

D.  In exchange for the release of the claims and other promises contained herein, Defendant will, in accordance with the manner, timing, and amounts provided in Section III and V.C.5., make payments in an amount not to exceed $300,000.00.

E.  Plaintiff understands and acknowledges that, although Defendant is entering into this Agreement and making the payments hereunder, Defendant does not admit any wrongdoing or violation of federal or state statutes, regulations, or laws of any kind, including those cited in the Lawsuit and Section II.A below, and expressly denies the same.

## II.  Release of Claims, Acknowledgments, and Agreement to Cooperate

### A.  Release of Claims by Plaintiff.

Plaintiff and her heirs and assigns, in addition to her other legal representatives, hereby and forever completely release and discharge Defendant, its parents, subsidiaries, affiliates, and related entities, and their respective past and present owners officers, directors, stockholders, managers, members, partners, agents, insurers, attorneys, and employees from any and all known or unknown claims, which are releasable by law, of any kind based on any act or omission

2

that occurred up to the date of their execution of this Agreement. Plaintiff's release of claims against the Defendant includes but is not limited to: (1) claims pursuant to the FLSA, including any claim for retaliation pursuant to 29 U.S.C. § 215(a)(3), or Wisconsin's wage and hour laws, including Wis. Stats. Chapters 103, 109, 111 and Wis. Admin Code Ch. DWD §§ 272 and 274; (2) any state common law wage claims, including, but not limited to, breach of contract (whether express or implied), promissory estoppel, unjust enrichment and quantum merit; (3) Title VII of the Civil Rights Act of 1964, as amended; (4) Section 1981 of the Civil Rights Act of 1866 (42 U.S.C. § 1981); (5) the Genetic Information Nondiscrimination Act; (6) the Americans with Disabilities Act, as amended; (7) the Equal Pay Act; (8) the National Labor Relations Act; (9) the Employee Retirement Income Security Act of 1974; (10) the Wisconsin Fair Employment Act; (11) the Wisconsin Business Closing law; (12) state or federal parental, family and medical leave acts; (13) the Uniformed Services Employment and Reemployment Rights Act (USERRA), or any other local, state, or federal military and/or veterans rights act, or any other claim based on veteran status; (14) claims arising under any other local, state or federal statute, ordinance, regulation or order, or which involve a claim or action for wrongful discharge, defamation, misrepresentation, violation of public policy, invasion of privacy, emotional distress, breach of contract (express or implied) and/or any other tort or common law cause of action; and (15) any other federal, state or local law, statute or ordinance affecting Plaintiff's employment with or termination from Defendant. Plaintiff does not release Defendant from claims which cannot be released by law, including claims for workers' compensation.

**B. Release of Claims by Rule 23 Class.**

Upon final approval of this Agreement, each member of the Rule 23 Class will be deemed to have fully released Defendant from all Wisconsin law claims arising out of or related to Defendant's non-payment of breaks from April 1, 2020 to February 21, 2022, including claims arising under Wis. Stats. Chapters 103 and 109 and Wis. Admin Code § DWD 274 and any state common law unpaid wage claims.

**C. Release of Claims by Collective Class.**

Upon final approval of this Agreement, each member of the Collective Class who timely files their consent form in response to the Notices, will be deemed to have fully released Defendant from all FLSA claims arising out of or related to Defendant's non-payment of breaks from

3

Doc ID: 11ef8bd4094ab2e90c1d0f81d41e0e990

April 1, 2019, to February 21, 2022.

## D. Acknowledgments and Agreement to Cooperate.

Plaintiff acknowledges and agrees that the amounts payable pursuant to this Agreement resolve a bona fide dispute regarding the payment of wages, minimum wages, overtime wages, liquidated damages, civil penalties, compensatory and punitive damages, and related legal fees and costs. Plaintiff further agrees that this settlement represents fair and reasonable compensation for any unpaid wages they may have accrued during their employment with Defendant, inclusive of any claim for liquidated damages. Plaintiff further acknowledges and agree that she have been given sufficient time to read this Agreement and its attached Exhibits A-G prior to their execution of it, understand the terms of these documents, and have consulted with Class Counsel to the extent they desired to do so about the legal effects of this Agreement. Finally, Plaintiff agrees to direct Class Counsel to take any action necessary to ensure that the terms of this Agreement are fully carried out and authorize Class Counsel to work cooperatively with Defendant and its attorneys to seek judicial approval of this Agreement and prepare the court-required pleadings.

## III. Settlement Payments

### A. Settlement Fund.

As consideration for the releases in Section II above, Defendant will pay $300,000.00 (the "Settlement Fund"). This Settlement Fund is inclusive of all wages and compensation alleged to be due to Plaintiff, the Rule 23 Class, and the Collective Class in the Lawsuit; attorneys' fees and costs; liquidated damages; civil penalties; and service payments to Plaintiff. If this Agreement is not approved by the Court, Defendant will not have any obligation to pay or provide any portion of the Settlement Fund, the releases in Section II will not be effectuated, and this matter will move forward in litigation.

### B. Overview of Allocation of the Settlement Fund.

1. **Service Payments.** $5,000.00 of the Settlement Fund will be allocated as a service payment to Plaintiff and paid out in accordance with the payment schedule in Section V.C.5., in recognition of her bringing this claim, her insistence that the matter be resolved on a class-wide basis, and the assistance she provided Class Counsel in bringing this matter to resolution, including extensive involvement in the settlement process. The

4

Administrator, on behalf of Defendant, will issue IRS Forms 1099 to Plaintiff for this service payment.

2.  **Attorneys' fees.** $100,000.00 of the Settlement Fund will be allocated as attorneys' fees and paid out in accordance with the payment schedule in Section V.C.6. Class Counsel will move the Court for an award of attorneys' fees not later than 21 days before the scheduled fairness hearing. Defendant will issue a corresponding IRS Form 1099 to Class Counsel.

3.  **Costs.** $452.00 of the Settlement Fund will be allocated as costs and paid out in accordance with the payment schedule in Section V.C.6. Class Counsel will move the Court for an award of costs not later than 21 days before the scheduled final fairness hearing.

4.  **Administration Fees.** $22,704.00 of the Settlement Fund will be allocated and paid to the Administrator for its services administering this settlement in that amount. Should the administrative costs exceed $22,704.00, Defendant will pay the Administrator any additional such costs directly and separate from the Settlement Fund.

5.  **Class and Collective Settlement Funds.** The remaining portion of the Settlement Fund will be allocated among two separate funds, which will be distributed in the amounts listed on Exhibit A and according to the payment schedule in Section V.C.

    a.  **Wisconsin Settlement Fund.** $80,864.30 of the Settlement Fund will be allocated to the Wisconsin Settlement Fund. Each member of the Rule 23 Class will receive a pro-rata share of the Wisconsin Settlement Fund as set forth in Exhibit A. For tax purposes, two-thirds of each payment will constitute unpaid wages and will be subject to regular payroll withholdings. The Administrator will report the unpaid wages portion to each member of the Rule 23 Class on an IRS Form W2. One-third of each payment will be attributed to civil penalties for which each member of the Rule 23 Class will receive an IRS Form 1099 from the Administrator.

    b.  **The FLSA Settlement Fund.** $90,979.70 of the Settlement Fund will be allocated to the FLSA Settlement Fund. Each

5

member of the Collective Class will receive a pro-rata share of the FLSA Settlement Fund as set forth for such individual in Exhibit A. For tax purposes, one-half of each payment will constitute unpaid wages and will be subject to regular payroll withholdings. The Administrator will report the unpaid wages portion to each member of the Collective Class on an IRS Form W2. One-half of each payment will be attributed to liquidated damages for which each member of the Collective Class will receive an IRS Form 1099 from the Administrator.

## IV. Settlement Approval Process

### A. Interim Stay of Proceeding.

Pursuant to the Court's Text Only Order signed April 26, 2023, the Parties have agreed to hold all proceedings in the Lawsuit, except such proceedings necessary to implement and complete the settlement, in abeyance pending the Final Fairness Hearing to be conducted by the Court.

### B. Stipulation to Certification of the RULE 23 CLASS.

The Parties agree to stipulate to Fed. R. Civ. P. 23 class certification of the following Rule 23 Class:

All Caregivers employed by Defendant from April 1, 2020, through February 21, 2022, in Wisconsin and whose names appear on Exhibit A to this Settlement Agreement.

The stipulation will state that the Parties are stipulating for settlement purposes only and if this Agreement is not approved by the Court, the Parties agree that this stipulation will be void. The stipulation is attached as Exhibit B to this Agreement and is incorporated herein.

### C. Stipulation to amend the Certification of the 29 U.S.C. 216(b) Collective Class.

The Parties agree to stipulate to 29 U.S.C. 216(b) collective certification of the following Collective Class:

Collective Class – All Caregivers employed by Defendant from April 1, 2019, through February 21, 2022, and whose names appear on Exhibit A to this Settlement Agreement.

6

The stipulation will state that the Parties are stipulating for
settlement purposes only and if this Agreement is not approved by the
Court, the Parties agree that this stipulation will be void. The
stipulation is attached as Exhibit C to this Agreement and is
incorporated herein.

**D. Preliminary Approval of Settlement.**

The Parties will file with the Court, by June 30, 2023, a Joint Motion
for Preliminary Approval of Settlement and a Proposed Order
Approving Settlement, and supporting brief, in a form mutually agreed
to by the Parties. Class Counsel will draft these documents. A fully
executed copy of this Agreement will be attached to the motion for
approval. The Parties will cooperate and take all necessary steps to
effectuate judicial approval of this Agreement. The Parties agree that
the relief requested in Exhibit D, the Proposed Order on Preliminary
Approval, is what they are seeking and is appropriately before the
Court at the preliminary approval stage.

**E. Fairness Hearing and Final Approval.**

On a date to be provided by the Court, a Final Fairness Hearing will be
held at which the Court will determine whether to issue final approval
of the settlement, specifically to: (i) decide whether to certify the Rule
23 Class; (ii) decide whether to certify the 29 U.S.C. 216(b) Collective
Class; (iii) decide whether to approve the Agreement as fair,
reasonable, and adequate; and (iv) decide Class Counsel's motion for
attorneys' fees and costs.

**V.   Settlement Administration.**

**A. Claims Administrator.**

The Parties agree to the use Rust Consulting ("Administrator") to
administer the notice, claims, payments, appropriate federal and state
tax withholdings, and generate the appropriate documents related to
the same, pursuant to this Agreement, as outlined in this Section V.
The costs for the Administrator's services will be paid out of the
Settlement Funds and those costs have been accounted for in Section
III.B.4.

**B. Preliminary Approval of Settlement.**

7

If the Court grants preliminary approval of this Agreement, the Parties agree to the following procedure:

## 1.     Settlement Allocations and Contact Information.

Individual settlement allocations will be made in the amounts set forth in Exhibit A. Within 7 days of the Court's Order on preliminary approval, Defendant will provide the Administrator with the most recent mailing address for each individual identified on Exhibit A.

## 2.     Issuance of Notices.

There will be two notices –

> Rule 23 Notice – Exhibit G will be sent to those individuals who are members of both the Rule 23 Class and the Collective Class, as they were employed in Wisconsin.

> FLSA Notice – Exhibit F will be sent to those individuals who are not Rule 23 Class members, but are members of the Collective Class.

> The Rule 23 Notice and the FLSA Notice are referred to herein collectively as the "Notices."

Within 14 days of receiving Exhibit A pursuant to Section V.B.1, the Administrator will mail Rule 23 Notice to the Rule 23 Class members in a form substantially similar to the document attached hereto as Exhibit G, along with a self-addressed, postage-paid envelope. The Rule 23 Notice will include the amounts set forth in Exhibit A, as delivered to the Administrator pursuant to Section V.B.1, and will be sent by first-class U.S. Mail. The Rule 23 Notice will inform the Rule 23 Class of their ability to object to the Agreement as described in Section V.B.3, their ability to exclude themselves from the Rule 23 Class as described in Section V.B.4, their right to opt-in to the Collective Class, and the approximate amounts they are entitled to receive under the Agreement as stated in Exhibit A.

Within 14 days of receiving Exhibit A pursuant to Section V.B.1, the Administrator will mail the FLSA Notice to the FLSA Class members in a form substantially similar to the document attached hereto as Exhibit F, along with a self-addressed, postage-paid envelope. The FLSA Notice will include the amounts set forth in Exhibit A, as delivered to the Administrator pursuant to Section V.B.1, and will be

sent by first-class U.S. Mail. The FLSA Notice will inform the FLSA
Classes of their right to opt-in to the Collective Class, and the
approximate amounts they are entitled to receive under the Agreement
as stated in Exhibit A.

If the first mailing of the Notices are returned as undeliverable and the
mailing is also undeliverable, the Administrator will, within 14 days
from receipt of the undeliverable notice, take other appropriate steps
to identify and mail the Notices to an alternative address for the
member of the Rule 23 Class. The Parties will be deemed to have
satisfied their obligation to provide the applicable notice to a member
of the Rule 23 Class if (a) the mailing is sent and the mailing is
undeliverable and an alternative address for the member of the Rule
23 Class member cannot be identified by the Administrator; or (b) after
a second mailing of the Notices to an alternative address is returned by
the postal service as undeliverable.

3.      **Objection to Settlement.**

Any member of the Rule 23 Class who intends to object to the fairness
of the Agreement must, by the date specified in the Preliminary Order
Approving Settlement (which will be 30 days after the mailing of the
Notices), file any such objection with the Court and provide copies of
the objection to both Class Counsel and Counsel for Defendant.

Any objection to the Agreement must include: (i) the objector's full
name, address, and telephone number; (ii) a written statement of all
grounds for the objection accompanied by any legal and factual support
for such objection; (iii) copies of any papers, briefs, or other documents
upon which the objection is based; (iv) a list of all persons the objector
intends to call to testify in support of the objection at the Final
Fairness Hearing; and (v) a statement whether the objector intends to
appear at the Final Fairness Hearing. If the objector intends to appear
at the Final Fairness Hearing through counsel, the objection must also
state the identity of all attorneys representing the objector who will
appear at the Final Fairness Hearing. Any member of the Rule 23
Class who does not file a timely written objection to the settlement and
notice of his or her intent to appear at the Final Fairness Hearing will
be foreclosed from seeking any adjudication or review of the settlement
by appeal or otherwise.

4.      **Request for Exclusion.**

9

Any member of the Rule 23 Class who wishes to be excluded from the Rule 23 Class must submit a request for exclusion no later than 30 days after the distribution of the Notices. Any member of the Rule 23 Class who fails to submit a timely request to be excluded will be subject to and bound by this Agreement and every order or judgment entered pursuant to this Agreement.

## C. Final Approval.

If the Court grants final approval of this Agreement, the Parties agree to the following:

### 1. Entry of Judgment.

If this Agreement is finally approved by the Court, the Parties agree to submit a proposed Final Order Approving Settlement in a form substantially similar to Exhibit E directing the entry of judgment pursuant to Fed. R. Civ. P. 54(b) as follows:

    a. Certifying the Rule 23 Class pursuant to Fed. R. Civ. P. 23 and the Collective Class pursuant to 29 U.S.C. § 216(b);

    b. Approving the Agreement as a fair, reasonable, and adequate resolution of bona fide disputes under the FLSA and Wisconsin law as applicable to the Rule 23 Class and the Collective Class;

    c. Appointing Plaintiff as Class Representative for the Rule 23 Class;

    d. Appointing Hawks Quindel, S.C. as Class Counsel;

    e. Declaring the Agreement to be binding on Defendant, Plaintiff, the Collective Class, and the Rule 23 Class;

    f. Dismissing with prejudice the Collective Class's federal law claims against Defendant;

    g. Dismissing with prejudice the Rule 23 Class's Wisconsin state law claims against Defendant; and

    h. Approving a fair and reasonable award of attorneys' fees and costs to Class Counsel.

### 2. Unclaimed Settlement Funds – Cy pres.

Any portion of the Wisconsin Settlement Fund that remain undeliverable, returned, or uncashed within 120 days after the date the checks were originally mailed by the

10

Administrator will be void. The Administrator will provide an accounting to Class Counsel and Counsel for Defendant of all undeliverable and returned checks no later than 150 days after the date of original mailing of the checks. Seven days after providing the accounting of unclaimed Settlement Funds, the Administrator will mail a check in the amount of the unclaimed Settlement Funds to the National Institute for Workers' Rights, 1800 Sutter St., Suite 210, Concord, CA 94520. A copy of the check sent to the National Institute for Workers' Rights upon mailing of said check will be provided by the Administrator to Class Counsel and Counsel for Defendant.

Any portion of the FLSA Settlement Fund that is allocated to and mailed to a member of the Collective Class who returned the consent to join form, which remain undeliverable, returned, or uncashed within 120 days after the date the checks were originally mailed by the Administrator will be void. The Administrator will provide an accounting to Class Counsel and Counsel for Defendant of all undeliverable and returned checks no later than 150 days after the date of original mailing the checks. Seven days after providing the accounting of unclaimed Settlement Funds, the Administrator will mail a check in the amount of the unclaimed Settlement Funds to the National Institute for Workers' Rights, 1800 Sutter St., Suite 210, Concord, CA 94520. A copy of the check sent to the National Institute for Workers' Rights upon mailing of said check will be provided by the Administrator to Class Counsel and Counsel for Defendant.

3.     **FLSA Settlement Funds Allocated to Non-Opt Ins.**

Any portion of the FLSA Settlement Fund that has been allocated, pursuant to Exhibit A, to the FLSA portion of claims for individuals who do not timely return a consent form will revert to Defendant. Any Collective Class member who does not return a consent form will not release any claims they have against Defendant.

4.     **Tax Payments and Forms.**

For payments made by the Administrator to the members of the Rule 23 Class and/or the Collective Class, the Administrator will issue the appropriate tax forms, W2 or 1099, for the tax year and the Administrator will make the

11

proper flat rate federal and state employer tax payments and withholdings on behalf of Defendant.

For payments made by Defendant to Class Counsel for attorneys' fees, Defendant will issue a 1099 to Class Counsel for the 2023 tax year.

Defendant will be solely responsible for all employer-side taxes which are not included as part of the Settlement Funds.

5.    **Payment to Administrator and Funding the Settlement Fund.**

Not later than 30 days after preliminary approval, Defendant will pay the Administrator $22,704.00 as provided in III.B.4. Should the cost of administration exceed $22,704.00, Defendant will pay any additional amount necessary to administer the settlement.

Not later than 30 days after preliminary approval, Defendant will deliver payment to the Administrator the Service Payments (Section III.B.1) and 50% of the Settlement Funds (Section III.B.5).

Not later than 30 days after final approval, Defendant will deliver payment to the Administrator the remaining 50% of the Settlement Fund less 1) any portion of the FLSA Settlement Fund allocated to an individual who did not opt-in, and 2) any portion of the Wisconsin Settlement Fund allocated to an individual who excluded themselves.

6.    **Payment to Class Counsel.**

Not later than 30 days after final approval, Defendant will deliver payment Class Counsel the attorneys' fees and costs, as stated in Section III.B.2 and Section III.B.3, and as approved by the Court.

7.    **Check Distribution.**

Within 14 days of receipt of the payments made pursuant to Section V.B.5, the Administrator will issue checks to members of the Rule 23 Class who did not exclude themselves and to opt-in members of the Collective Class in the amounts listed on Exhibit A.

12

If a check is returned as undeliverable, the Administrator will, within 14 days from receipt of the undeliverable check, take other appropriate steps to identify and mail the check to an alternate address for the member of the Rule 23 Class and/or the Collective Class. If, after a second mailing, the check is returned by the postal service as undeliverable, the Parties will be deemed to have satisfied their obligation to provide payment to the member of the Rule 23 Class and/or the Collective Class.

## VI. Breach

If Defendant breaches this Agreement by failing to timely make the payment provided herein, Defendant will have 14 calendar days, from the date it receives notice of a breach, to cure such breach. Notice of any such breach will be provided via email to:

> Attorney Joseph Olson at jlolson@michaelbest.com.

If the breach is not cured within the time set forth above, the non-breaching party will be entitled to its reasonable attorneys' fees incurred to enforce the terms of the settlement. The Parties further agree that the court will retain jurisdiction over this matter for the sole purpose of enforcing the settlement and will not dismiss this matter until the Parties and informed the Court that the Settlement Fund has been fully funded and distributed to the Collective and Rule 23 Classes.

Defendant affirmatively states, represents, and warrants that Defendant does not currently anticipate filing for bankruptcy or any similar insolvency proceeding, and has not retained counsel to file for or obtain advice regarding potentially filing for bankruptcy or any similar insolvency proceeding. Defendant understands that this representation and warranty is material to the Plaintiff and the Classes' agreement to enter into this settlement.

## VI. No Admission

Nothing in this Agreement will be construed or deemed an admission of liability, culpability, negligence or wrongdoing on the part of Defendant, and Defendant denies any such liability. The Parties have entered into this Agreement with the intention of avoiding further disputes and litigation with the attendant inconvenience and expenses.

## VII. Construction

13

DocuSign Envelope ID: 11ef8bd4094ab2e9c1d0f81d41e0e990

The Parties agree that the terms and conditions of this Agreement are the result of lengthy, intensive, arm's length negotiations between the parties and that this Agreement will not be construed in favor of or against any party.

## VIII.  Jurisdiction

The Parties consent to the United States District Court for the Eastern District of Wisconsin retaining jurisdiction over this matter for the sole purpose of enforcing the terms of this Agreement.

## XI.  Governing Law

This Agreement will be construed and interpreted in accordance with the laws of the State of Wisconsin.

## XII.  Entire Agreement

This document and its Exhibits A-G constitute the entire Agreement between the Parties with regard to the matters set forth herein and supersede any prior written or oral agreements. In entering into this Agreement, Plaintiff expressly acknowledge that they are not relying on advice from anyone from Defendant, including Defendant's principals, owners, or attorneys, or any other individual or entity other than Class Counsel.

## XIII.  Severability

If any provision of this Agreement is found invalid or unenforceable in whole or in part, that provision will be deemed excised from this Agreement.

## XIV.  Counterparts

The Agreement may be executed in counterparts, and when each party has signed and delivered at least one such counterpart, each counterpart will be deemed an original, and, when taken together with other signed counterparts, will constitute one Agreement, which will be binding upon and effective as to all Parties. The Agreement may be executed by electronic means, including DocuSign or a similar service and/or an image (.pdf) of a signature.

*[signatures appear on next page]*

14

IN WITNESS WHEREOF, the undersigned have duly executed this Agreement.

07 / 06 / 2023

_Laterra woods_

Dated

Latera Woods, on behalf of herself, the
Rule 23 Class, and the Collective Class

07/13/2023

Dated

_PSEngle_

New Perspective Senior Living, LLC

By: _Pam Engle_

Its: _Chief People Officer_

15

| Location | Name | Percentage | Pro-Rata Portion | WI | FLSA | 1099 | W2 |
|---|---|---|---|---|---|---|---|
| IL - Long Grove | Adela Rosario | 0.0234868375% | $40.36 | | $40.36 | $20.18 | $20.18 |
| IL - Long Grove | Angela Lopez | 0.0234217770% | $40.25 | | $40.25 | $20.12 | $20.12 |
| IL - Long Grove | Angelica Snarski | 0.0017566333% | $3.02 | | $3.02 | $1.51 | $1.51 |
| IL - Long Grove | Aubrey Sayers | 0.0134675218% | $23.14 | | $23.14 | $11.57 | $11.57 |
| IL - Long Grove | Bonga Mwelase | 0.0612219228% | $105.21 | | $105.21 | $52.60 | $52.60 |
| IL - Long Grove | Christopher Maxson | 0.0067662911% | $11.63 | | $11.63 | $5.81 | $5.81 |
| IL - Long Grove | Girlie Baquiran | 0.0927762613% | $159.43 | | $159.43 | $79.72 | $79.72 |
| IL - Long Grove | Jasmin Baquiran | 0.0117108885% | $20.12 | | $20.12 | $10.06 | $10.06 |
| IL - Long Grove | Jessie Levin | 0.0158096995% | $27.17 | | $27.17 | $13.58 | $13.58 |
| IL - Long Grove | Jin Ryu | 0.0048144764% | $8.27 | | $8.27 | $4.14 | $4.14 |
| IL - Long Grove | LeAnne Nash | 0.0389061741% | $66.86 | | $66.86 | $33.43 | $33.43 |
| IL - Long Grove | Liz Bilooka | 0.0039036295% | $6.71 | | $6.71 | $3.35 | $3.35 |
| IL - Long Grove | Lulu De La Cerda | 0.0195181475% | $33.54 | | $33.54 | $16.77 | $16.77 |
| IL - Long Grove | Michaela Estrada | 0.0117108885% | $20.12 | | $20.12 | $10.06 | $10.06 |
| IL - Long Grove | Michelle Anderson | 0.0273254065% | $46.96 | | $46.96 | $23.48 | $23.48 |
| IL - Long Grove | Nakiesha Evans | 0.0422242592% | $72.56 | | $72.56 | $36.28 | $36.28 |
| IL - Long Grove | Reyna Ayala | 0.0498363367% | $85.64 | | $85.64 | $42.82 | $42.82 |
| IL - Long Grove | Susana Gutierrez | 0.0406628074% | $69.88 | | $69.88 | $34.94 | $34.94 |
| IL - Long Grove | Tomasa Montes Diaz | 0.0195181475% | $33.54 | | $33.54 | $16.77 | $16.77 |
| IN - Carmel | Amber Harris | 0.0039860782% | $6.85 | | $6.85 | $3.42 | $3.42 |
| IN - Carmel | Amber Kennedy | 0.0039860782% | $6.85 | | $6.85 | $3.42 | $3.42 |
| IN - Carmel | Beza Teklemaryam | 0.0159443127% | $27.40 | | $27.40 | $13.70 | $13.70 |
| IN - Carmel | Bibi Aziz | 0.0079721564% | $13.70 | | $13.70 | $6.85 | $6.85 |
| IN - Carmel | Brandy Buchanan | 0.0066434636% | $11.42 | | $11.42 | $5.71 | $5.71 |
| IN - Carmel | Demetreia Scott | 0.0597911728% | $102.75 | | $102.75 | $51.37 | $51.37 |
| IN - Carmel | Hope Adamson | 0.0199303909% | $34.25 | | $34.25 | $17.12 | $17.12 |
| IN - Carmel | Kendra Moore | 0.0039860782% | $6.85 | | $6.85 | $3.42 | $3.42 |
| IN - Carmel | Maria Flores | 0.0712179303% | $122.38 | | $122.38 | $61.19 | $61.19 |
| IN - Carmel | Mebrahtu Feshasion | 0.0079721564% | $13.70 | | $13.70 | $6.85 | $6.85 |
| IN - Carmel | Patrica Taylor | 0.0079721564% | $13.70 | | $13.70 | $6.85 | $6.85 |
| IN - Carmel | Payton Belle | 0.0199303909% | $34.25 | | $34.25 | $17.12 | $17.12 |
| IN - Carmel | Penny Fissell | 0.0039860782% | $6.85 | | $6.85 | $3.42 | $3.42 |
| IN - Carmel | Tee Whitfield | 0.0279025473% | $47.95 | | $47.95 | $23.97 | $23.97 |
| IN - Carmel | Tyler Honeywood | 0.0039860782% | $6.85 | | $6.85 | $3.42 | $3.42 |
| IN - Carmel | Tyshika Tolbert | 0.0119582346% | $20.55 | | $20.55 | $10.27 | $10.27 |
| IN - Danville | Debbie Thomas | 0.1237872599% | $212.72 | | $212.72 | $106.36 | $106.36 |
| IN - Danville | Edrea Cole | 0.0674910788% | $115.98 | | $115.98 | $57.99 | $57.99 |
| IN - Danville | Jaydon Schaf | 0.1111125768% | $190.94 | | $190.94 | $95.47 | $95.47 |
| IN - Danville | Jessica Goins | 0.0115809287% | $19.90 | | $19.90 | $9.95 | $9.95 |
| IN - Danville | Melissa Freeman | 0.0038603096% | $6.63 | | $6.63 | $3.32 | $3.32 |
| IN - Danville | Mike Barksdale | 0.0115809287% | $19.90 | | $19.90 | $9.95 | $9.95 |
| IN - Danville | Necha Gillis | 0.1529325971% | $262.81 | | $262.81 | $131.40 | $131.40 |
| IN - Danville | Rhonda Coleman | 0.0888514584% | $152.69 | | $152.69 | $76.34 | $76.34 |
| IN - Danville | Rhonda Johnson | 0.0923257370% | $158.66 | | $158.66 | $79.33 | $79.33 |
| IN - New Palestine | Aggie Price | 0.0189781213% | $32.60 | | $32.60 | $16.30 | $16.30 |
| IN - New Palestine | Alexis Lewman | 0.0155860809% | $26.78 | | $26.78 | $13.39 | $13.39 |
| IN - New Palestine | Anyiea Harris | 0.0869785038% | $149.47 | | $149.47 | $74.73 | $74.73 |
| IN - New Palestine | Ayden White | 0.0014593709% | $2.51 | | $2.51 | $1.25 | $1.25 |
| IN - New Palestine | Brianna Cunningham | 0.0210149405% | $36.11 | | $36.11 | $18.06 | $18.06 |
| IN - New Palestine | Brittany Goodin | 0.0245174306% | $42.13 | | $42.13 | $21.07 | $21.07 |
| IN - New Palestine | Brittany Ross | 0.0023349934% | $4.01 | | $4.01 | $2.01 | $2.01 |
| IN - New Palestine | Cathryn Kline | 0.0070049802% | $12.04 | | $12.04 | $6.02 | $6.02 |
| IN - New Palestine | Darrion Murphy | 0.0268524240% | $46.14 | | $46.14 | $23.07 | $23.07 |
| IN - New Palestine | Emily Bales | 0.0086978504% | $14.95 | | $14.95 | $7.47 | $7.47 |
| IN - New Palestine | Eric Vaughn | 0.0052537351% | $9.03 | | $9.03 | $4.51 | $4.51 |
| IN - New Palestine | Erica Faubion | 0.0187383220% | $32.20 | | $32.20 | $16.10 | $16.10 |
| IN - New Palestine | Faith Hensel | 0.0236418081% | $40.63 | | $40.63 | $20.31 | $20.31 |
| IN - New Palestine | Gabby Sanchez - Aguilar | 0.0058374835% | $10.03 | | $10.03 | $5.02 | $5.02 |

| Location | Name | Percentage | Pro-Rata Portion | WI | FLSA | 1099 | W2 |
|---|---|---|---|---|---|---|---|
| IN - New Palestine | Hannah Lewis | 0.0105074703% | $18.06 | | $18.06 | $9.03 | $9.03 |
| IN - New Palestine | Jaidon Williams | 0.0035024901% | $6.02 | | $6.02 | $3.01 | $3.01 |
| IN - New Palestine | Jaime Tully | 0.0099237219% | $17.05 | | $17.05 | $8.53 | $8.53 |
| IN - New Palestine | Jennifer Welt | 0.0739025408% | $127.00 | | $127.00 | $63.50 | $63.50 |
| IN - New Palestine | Karessa Jines | 0.0065963563% | $11.34 | | $11.34 | $5.67 | $5.67 |
| IN - New Palestine | Kim Foor | 0.0110912186% | $19.06 | | $19.06 | $9.53 | $9.53 |
| IN - New Palestine | Kim Robinson | 0.0134262120% | $23.07 | | $23.07 | $11.54 | $11.54 |
| IN - New Palestine | Kimberly Johnson | 0.0420298810% | $72.23 | | $72.23 | $36.11 | $36.11 |
| IN - New Palestine | Kira Gibbs | 0.0035024901% | $6.02 | | $6.02 | $3.01 | $3.01 |
| IN - New Palestine | Leiya Sotelo | 0.0304132889% | $52.26 | | $52.26 | $26.13 | $26.13 |
| IN - New Palestine | Liv England | 0.0084643510% | $14.55 | | $14.55 | $7.27 | $7.27 |
| IN - New Palestine | Luba Settlemyre | 0.0058374835% | $10.03 | | $10.03 | $5.02 | $5.02 |
| IN - New Palestine | Lyndze Johnson | 0.0306467883% | $52.66 | | $52.66 | $26.33 | $26.33 |
| IN - New Palestine | Madison Minor | 0.0128424637% | $22.07 | | $22.07 | $11.03 | $11.03 |
| IN - New Palestine | Mak Backus | 0.0160530796% | $27.59 | | $27.59 | $13.79 | $13.79 |
| IN - New Palestine | Mary Sutton | 0.0760624097% | $130.71 | | $130.71 | $65.35 | $65.35 |
| IN - New Palestine | Melinda Lanning | 0.0015761205% | $2.71 | | $2.71 | $1.35 | $1.35 |
| IN - New Palestine | Mikaela Hamilton | 0.0385273910% | $66.21 | | $66.21 | $33.10 | $33.10 |
| IN - New Palestine | Monica Tieman | 0.0140099603% | $24.08 | | $24.08 | $12.04 | $12.04 |
| IN - New Palestine | Nick Payton | 0.0407456347% | $70.02 | | $70.02 | $35.01 | $35.01 |
| IN - New Palestine | Nyla Napariu | 0.0279031710% | $47.95 | | $47.95 | $23.97 | $23.97 |
| IN - New Palestine | Olivia Eastes | 0.0628696971% | $108.04 | | $108.04 | $54.02 | $54.02 |
| IN - New Palestine | Rachel Popp | 0.0149439577% | $25.68 | | $25.68 | $12.84 | $12.84 |
| IN - New Palestine | Randall Wilson | 0.0079389775% | $13.64 | | $13.64 | $6.82 | $6.82 |
| IN - New Palestine | SaNiyah Jones | 0.0012842464% | $2.21 | | $2.21 | $1.10 | $1.10 |
| IN - New Palestine | Stephie Rode | 0.0168703272% | $28.99 | | $28.99 | $14.50 | $14.50 |
| IN - New Palestine | Tiffany Tripp | 0.0173957008% | $29.89 | | $29.89 | $14.95 | $14.95 |
| IN - New Palestine | Virginia Johnson | 0.0565652149% | $97.20 | | $97.20 | $48.60 | $48.60 |
| IN - New Palestine | Yolanda Clark | 0.0054872345% | $9.43 | | $9.43 | $4.71 | $4.71 |
| MN - Carlson Park | Abame Ashun | 0.1839477560% | $316.10 | | $316.10 | $158.05 | $158.05 |
| MN - Carlson Park | Agnes Barlue | 0.3145371135% | $540.51 | | $540.51 | $270.26 | $270.26 |
| MN - Carlson Park | Aisha Ali | 0.0154849040% | $26.61 | | $26.61 | $13.30 | $13.30 |
| MN - Carlson Park | Aleta Horne | 0.0038712260% | $6.65 | | $6.65 | $3.33 | $3.33 |
| MN - Carlson Park | Alexandria McGee | 0.0132912093% | $22.84 | | $22.84 | $11.42 | $11.42 |
| MN - Carlson Park | Amelia Kai | 0.3964780641% | $681.32 | | $681.32 | $340.66 | $340.66 |
| MN - Carlson Park | Ann Seward | 0.0074843703% | $12.86 | | $12.86 | $6.43 | $6.43 |
| MN - Carlson Park | Anthoinette Amoatey | 0.1493002832% | $256.56 | | $256.56 | $128.28 | $128.28 |
| MN - Carlson Park | Betty Serem | 0.0259372143% | $44.57 | | $44.57 | $22.29 | $22.29 |
| MN - Carlson Park | Blue Blauert | 0.0033550625% | $5.77 | | $5.77 | $2.88 | $2.88 |
| MN - Carlson Park | Collen Nyabere | 0.0697465886% | $119.86 | | $119.86 | $59.93 | $59.93 |
| MN - Carlson Park | Danielle Borders | 0.0289051542% | $49.67 | | $49.67 | $24.84 | $24.84 |
| MN - Carlson Park | David Jjingo | 0.0245177647% | $42.13 | | $42.13 | $21.07 | $21.07 |
| MN - Carlson Park | Deanna Tyner | 0.1513004166% | $260.00 | | $260.00 | $130.00 | $130.00 |
| MN - Carlson Park | Denise Acolatse | 0.5036465042% | $865.49 | | $865.49 | $432.74 | $432.74 |
| MN - Carlson Park | Denise Nyanswah | 0.0193561301% | $33.26 | | $33.26 | $16.63 | $16.63 |
| MN - Carlson Park | Diana Bacilio | 0.0245822852% | $42.24 | | $42.24 | $21.12 | $21.12 |
| MN - Carlson Park | Edna Chanchan | 0.4905488562% | $842.98 | | $842.98 | $421.49 | $421.49 |
| MN - Carlson Park | Ellen Roberts | 0.1429127603% | $245.59 | | $245.59 | $122.79 | $122.79 |
| MN - Carlson Park | Eric Manly | 0.0467127939% | $80.27 | | $80.27 | $40.14 | $40.14 |
| MN - Carlson Park | Esther Sherman | 0.3721538606% | $639.52 | | $639.52 | $319.76 | $319.76 |
| MN - Carlson Park | Gorstina Bargblor | 0.0232273561% | $39.91 | | $39.91 | $19.96 | $19.96 |
| MN - Carlson Park | Harriet Ouma | 0.0522615512% | $89.81 | | $89.81 | $44.90 | $44.90 |
| MN - Carlson Park | Hope Nixon | 0.0038712260% | $6.65 | | $6.65 | $3.33 | $3.33 |
| MN - Carlson Park | Jackie Cooke | 0.0334215846% | $57.43 | | $57.43 | $28.72 | $28.72 |
| MN - Carlson Park | Jennifer Davis | 0.0312278898% | $53.66 | | $53.66 | $26.83 | $26.83 |
| MN - Carlson Park | Johnell Flomo | 0.0132266889% | $22.73 | | $22.73 | $11.36 | $11.36 |
| MN - Carlson Park | Josephine Quaye | 0.3968651867% | $681.99 | | $681.99 | $340.99 | $340.99 |
| MN - Carlson Park | Joy Edwards | 0.0275502251% | $47.34 | | $47.34 | $23.67 | $23.67 |

| Location | Name | Percentage | Pro-Rata Portion | WI | FLSA | 1099 | W2 |
|---|---|---|---|---|---|---|---|
| MN - Carlson Park | Kamah Myers | 0.7912140765% | $1,359.65 | | $1,359.65 | $679.83 | $679.83 |
| MN - Carlson Park | KaShana Durosinmi | 0.0081940951% | $14.08 | | $14.08 | $7.04 | $7.04 |
| MN - Carlson Park | Laima Gezaye | 0.6069437183% | $1,043.00 | | $1,043.00 | $521.50 | $521.50 |
| MN - Carlson Park | LaToya Jackson | 0.0038712260% | $6.65 | | $6.65 | $3.33 | $3.33 |
| MN - Carlson Park | Laura Landgraver | 0.0277437864% | $47.68 | | $47.68 | $23.84 | $23.84 |
| MN - Carlson Park | Lena Sirleaf | 0.1145237695% | $196.80 | | $196.80 | $98.40 | $98.40 |
| MN - Carlson Park | Linus Okumu | 0.4522882391% | $777.23 | | $777.23 | $388.62 | $388.62 |
| MN - Carlson Park | Louisa Kromah | 0.0691013843% | $118.75 | | $118.75 | $59.37 | $59.37 |
| MN - Carlson Park | Lucie Londa-Sasa | 0.4233830849% | $727.56 | | $727.56 | $363.78 | $363.78 |
| MN - Carlson Park | Margaret Wolwor | 0.0159365471% | $27.39 | | $27.39 | $13.69 | $13.69 |
| MN - Carlson Park | Mariama Bernard | 0.6854005655% | $1,177.82 | | $1,177.82 | $588.91 | $588.91 |
| MN - Carlson Park | Melanie Johnson | 0.0077424520% | $13.30 | | $13.30 | $6.65 | $6.65 |
| MN - Carlson Park | Mercy Massaquoi | 0.1837541947% | $315.77 | | $315.77 | $157.89 | $157.89 |
| MN - Carlson Park | Mercy Moore | 0.4249315753% | $730.22 | | $730.22 | $365.11 | $365.11 |
| MN - Carlson Park | Monet Warren | 0.0038712260% | $6.65 | | $6.65 | $3.33 | $3.33 |
| MN - Carlson Park | Mya Smith | 0.0143235362% | $24.61 | | $24.61 | $12.31 | $12.31 |
| MN - Carlson Park | Myriam Wanguku | 0.2197565966% | $377.64 | | $377.64 | $188.82 | $188.82 |
| MN - Carlson Park | Nick Abrahams | 0.2392417676% | $411.12 | | $411.12 | $205.56 | $205.56 |
| MN - Carlson Park | Oretha Falkornia | 0.0114846372% | $19.74 | | $19.74 | $9.87 | $9.87 |
| MN - Carlson Park | Patience Jargbah | 0.8938015658% | $1,535.94 | | $1,535.94 | $767.97 | $767.97 |
| MN - Carlson Park | Paula Pon | 0.1058780314% | $181.95 | | $181.95 | $90.97 | $90.97 |
| MN - Carlson Park | Philip Tellewoyan | 0.6857876881% | $1,178.48 | | $1,178.48 | $589.24 | $589.24 |
| MN - Carlson Park | Princess Berrian | 0.3500878724% | $601.61 | | $601.61 | $300.80 | $300.80 |
| MN - Carlson Park | Promise Dunor | 0.0661334444% | $113.65 | | $113.65 | $56.82 | $56.82 |
| MN - Carlson Park | Qaaly Koshen | 0.3258927098% | $560.03 | | $560.03 | $280.01 | $280.01 |
| MN - Carlson Park | Ree Hunt | 0.0034841034% | $5.99 | | $5.99 | $2.99 | $2.99 |
| MN - Carlson Park | Richard Blay | 0.0155494245% | $26.72 | | $26.72 | $13.36 | $13.36 |
| MN - Carlson Park | Ruth Davies | 1.0282621493% | $1,767.01 | | $1,767.01 | $883.50 | $883.50 |
| MN - Carlson Park | Sarjia Esha | 0.0776826020% | $133.49 | | $133.49 | $66.75 | $66.75 |
| MN - Carlson Park | Satta Browne | 0.3329899575% | $572.22 | | $572.22 | $286.11 | $286.11 |
| MN - Carlson Park | Shirainn Christopher | 0.0038712260% | $6.65 | | $6.65 | $3.33 | $3.33 |
| MN - Carlson Park | Shyane Dillon-Dent | 0.0038712260% | $6.65 | | $6.65 | $3.33 | $3.33 |
| MN - Carlson Park | Sonie Kollie | 0.0038712260% | $6.65 | | $6.65 | $3.33 | $3.33 |
| MN - Carlson Park | Tahisha Marbury | 0.0334215846% | $57.43 | | $57.43 | $28.72 | $28.72 |
| MN - Carlson Park | Tamica Jackson | 0.6063630344% | $1,042.00 | | $1,042.00 | $521.00 | $521.00 |
| MN - Carlson Park | Tatee Freeman | 0.0192270892% | $33.04 | | $33.04 | $16.52 | $16.52 |
| MN - Carlson Park | Thelma Doe | 0.0138718932% | $23.84 | | $23.84 | $11.92 | $11.92 |
| MN - Carlson Park | Thelma Porpeh | 0.0629719431% | $108.21 | | $108.21 | $54.11 | $54.11 |
| MN - Carlson Park | Tsering Dolker | 0.0096135446% | $16.52 | | $16.52 | $8.26 | $8.26 |
| MN - Carlson Park | Victoria Kpetay | 0.1936258210% | $332.73 | | $332.73 | $166.37 | $166.37 |
| MN - Carlson Park | Victoria Kugmeh | 0.0077424520% | $13.30 | | $13.30 | $6.65 | $6.65 |
| MN - Carlson Park | Victoria LaSaah | 0.3935746446% | $676.33 | | $676.33 | $338.17 | $338.17 |
| MN - Carlson Park | Viola Simoke | 0.0116136780% | $19.96 | | $19.96 | $9.98 | $9.98 |
| MN - Carlson Park | William Davies | 0.6882394645% | $1,182.70 | | $1,182.70 | $591.35 | $591.35 |
| MN - Carlson Park | Yanae Muse | 0.0077424520% | $13.30 | | $13.30 | $6.65 | $6.65 |
| MN - Carlson Park | Yessica Mendoza | 0.1229114259% | $211.22 | | $211.22 | $105.61 | $105.61 |
| MN - Carlson Park | Yolanda Starks | 0.0383251375% | $65.86 | | $65.86 | $32.93 | $32.93 |
| MN - West Fargo | Aarron Hulm | 0.0879693603% | $151.17 | | $151.17 | $75.59 | $75.59 |
| MN - West Fargo | Adelaide Brisbane | 0.0450985974% | $77.50 | | $77.50 | $38.75 | $38.75 |
| MN - West Fargo | Aj Abdullahi | 0.4611015476% | $792.38 | | $792.38 | $396.19 | $396.19 |
| MN - West Fargo | Alissa Vonasek | 0.0066232920% | $11.38 | | $11.38 | $5.69 | $5.69 |
| MN - West Fargo | Amannda White | 0.0051782101% | $8.90 | | $8.90 | $4.45 | $4.45 |
| MN - West Fargo | Amber Zurn | 0.0448577505% | $77.09 | | $77.09 | $38.54 | $38.54 |
| MN - West Fargo | Angelica Robinson | 0.1888240341% | $324.48 | | $324.48 | $162.24 | $162.24 |
| MN - West Fargo | Audrey Lokken | 0.0675575785% | $116.09 | | $116.09 | $58.05 | $58.05 |
| MN - West Fargo | Augusta Dahn | 0.0321530721% | $55.25 | | $55.25 | $27.63 | $27.63 |
| MN - West Fargo | Bency McClain | 0.0165582300% | $28.45 | | $28.45 | $14.23 | $14.23 |
| MN - West Fargo | Bendu Dossen | 0.0554550177% | $95.30 | | $95.30 | $47.65 | $47.65 |

| Location | Name | Percentage | Pro-Rata Portion | WI | FLSA | 1099 | W2 |
|---|---|---|---|---|---|---|---|
| MN - West Fargo | Bernice Cooper | 0.3015404219% | $518.18 | | $518.18 | $259.09 | $259.09 |
| MN - West Fargo | BK Bongkin | 0.0062620215% | $10.76 | | $10.76 | $5.38 | $5.38 |
| MN - West Fargo | Breanne Andel | 0.0564184056% | $96.95 | | $96.95 | $48.48 | $48.48 |
| MN - West Fargo | Brittan Grubb | 0.0359464121% | $61.77 | | $61.77 | $30.89 | $30.89 |
| MN - West Fargo | Burnice Wuo | 0.0144508189% | $24.83 | | $24.83 | $12.42 | $12.42 |
| MN - West Fargo | Caitlin Dallmann | 0.0082490091% | $14.18 | | $14.18 | $7.09 | $7.09 |
| MN - West Fargo | Cassidy Lemonds | 0.0292629083% | $50.29 | | $50.29 | $25.14 | $25.14 |
| MN - West Fargo | CC Gaye | 0.0194483938% | $33.42 | | $33.42 | $16.71 | $16.71 |
| MN - West Fargo | Charlie Evans | 0.0517218895% | $88.88 | | $88.88 | $44.44 | $44.44 |
| MN - West Fargo | Charlotte Mbiozing | 0.5826088502% | $1,001.18 | | $1,001.18 | $500.59 | $500.59 |
| MN - West Fargo | Clara Ballah | 0.0015655054% | $2.69 | | $2.69 | $1.35 | $1.35 |
| MN - West Fargo | Comfort Goloh | 0.1744936387% | $299.86 | | $299.86 | $149.93 | $149.93 |
| MN - West Fargo | Connor Murphy | 0.0447975387% | $76.98 | | $76.98 | $38.49 | $38.49 |
| MN - West Fargo | Courtney Austin | 0.0216160167% | $37.15 | | $37.15 | $18.57 | $18.57 |
| MN - West Fargo | Deljana Beciraj | 0.1511314814% | $259.71 | | $259.71 | $129.86 | $129.86 |
| MN - West Fargo | Elise Lindgren | 0.0050577866% | $8.69 | | $8.69 | $4.35 | $4.35 |
| MN - West Fargo | Erica Jackson | 0.0017461406% | $3.00 | | $3.00 | $1.50 | $1.50 |
| MN - West Fargo | Esther Kparyea | 0.0834534794% | $143.41 | | $143.41 | $71.70 | $71.70 |
| MN - West Fargo | Evelyn Seward | 0.2415093115% | $415.02 | | $415.02 | $207.51 | $207.51 |
| MN - West Fargo | Fatu Obieze | 1.0116777492% | $1,738.51 | | $1,738.51 | $869.25 | $869.25 |
| MN - West Fargo | Florence Mbuba | 0.3603070855% | $619.17 | | $619.17 | $309.58 | $309.58 |
| MN - West Fargo | Garmai Kollie | 0.0036127047% | $6.21 | | $6.21 | $3.10 | $3.10 |
| MN - West Fargo | Georgetta Sheriff | 0.0125842548% | $21.63 | | $21.63 | $10.81 | $10.81 |
| MN - West Fargo | Gifty Gotolo | 0.1953269027% | $335.66 | | $335.66 | $167.83 | $167.83 |
| MN - West Fargo | Glander George | 0.2404857118% | $413.26 | | $413.26 | $206.63 | $206.63 |
| MN - West Fargo | Grace Lawrence | 0.0936292644% | $160.90 | | $160.90 | $80.45 | $80.45 |
| MN - West Fargo | Hailey Alm | 0.0072254095% | $12.42 | | $12.42 | $6.21 | $6.21 |
| MN - West Fargo | Hamline Kayee | 0.0735185413% | $126.34 | | $126.34 | $63.17 | $63.17 |
| MN - West Fargo | Hawa Willie | 0.0202913583% | $34.87 | | $34.87 | $17.43 | $17.43 |
| MN - West Fargo | Irene Clarke | 0.4138955391% | $711.25 | | $711.25 | $355.63 | $355.63 |
| MN - West Fargo | Jade Drury | 0.0066835038% | $11.49 | | $11.49 | $5.74 | $5.74 |
| MN - West Fargo | Jake Augare | 0.1485423763% | $255.26 | | $255.26 | $127.63 | $127.63 |
| MN - West Fargo | Jane Michael | 0.0453394444% | $77.91 | | $77.91 | $38.96 | $38.96 |
| MN - West Fargo | Janet Aggrey | 0.6660623296% | $1,144.59 | | $1,144.59 | $572.29 | $572.29 |
| MN - West Fargo | Janet Clarke | 0.0237234278% | $40.77 | | $40.77 | $20.38 | $20.38 |
| MN - West Fargo | Javida Massaquoi | 0.6864138996% | $1,179.56 | | $1,179.56 | $589.78 | $589.78 |
| MN - West Fargo | Jay Tarpeh | 0.0505176545% | $86.81 | | $86.81 | $43.41 | $43.41 |
| MN - West Fargo | Jennie Hirchert | 0.0092123971% | $15.83 | | $15.83 | $7.92 | $7.92 |
| MN - West Fargo | Jessi Garner | 0.6348726454% | $1,090.99 | | $1,090.99 | $545.50 | $545.50 |
| MN - West Fargo | Jessica Balboa | 0.0502165958% | $86.29 | | $86.29 | $43.15 | $43.15 |
| MN - West Fargo | Jiyoung Shin | 0.0020471993% | $3.52 | | $3.52 | $1.76 | $1.76 |
| MN - West Fargo | Joanna Flomo | 0.0036127047% | $6.21 | | $6.21 | $3.10 | $3.10 |
| MN - West Fargo | Jolene Rodriguez | 0.0255899919% | $43.97 | | $43.97 | $21.99 | $21.99 |
| MN - West Fargo | Josephine Kanneh | 0.0144508189% | $24.83 | | $24.83 | $12.42 | $12.42 |
| MN - West Fargo | Joyce Yeanay | 0.0463028324% | $79.57 | | $79.57 | $39.78 | $39.78 |
| MN - West Fargo | Julia John | 0.2686045970% | $461.58 | | $461.58 | $230.79 | $230.79 |
| MN - West Fargo | Julie Nyanneh | 0.0731572709% | $125.72 | | $125.72 | $62.86 | $62.86 |
| MN - West Fargo | Kadiatu Mansaray | 0.0540099358% | $92.81 | | $92.81 | $46.41 | $46.41 |
| MN - West Fargo | Katia Kjelland | 0.0467845263% | $80.40 | | $80.40 | $40.20 | $40.20 |
| MN - West Fargo | Kayf Mudey | 0.2267574338% | $389.67 | | $389.67 | $194.83 | $194.83 |
| MN - West Fargo | Kebbeh Washington | 0.0450985974% | $77.50 | | $77.50 | $38.75 | $38.75 |
| MN - West Fargo | Kelsie Grunewald | 0.0143906072% | $24.73 | | $24.73 | $12.36 | $12.36 |
| MN - West Fargo | Key'onta Hayes | 0.0249276627% | $42.84 | | $42.84 | $21.42 | $21.42 |
| MN - West Fargo | Korpo Kaba | 0.0013246584% | $2.28 | | $2.28 | $1.14 | $1.14 |
| MN - West Fargo | Korpo Zulu | 0.1796718488% | $308.76 | | $308.76 | $154.38 | $154.38 |
| MN - West Fargo | Korto Okai | 0.0036127047% | $6.21 | | $6.21 | $3.10 | $3.10 |
| MN - West Fargo | Leonardo MartinezCruz | 0.0034922812% | $6.00 | | $6.00 | $3.00 | $3.00 |
| MN - West Fargo | Lina Hill | 0.0223385576% | $38.39 | | $38.39 | $19.19 | $19.19 |

| Location | Name | Percentage | Pro-Rata Portion | W1 | FLSA | 1099 | W2 |
|---|---|---|---|---|---|---|---|
| MN - West Fargo | Linda Rwanfizi | 0.0153539951% | $26.38 | | $26.38 | $13.19 | $13.19 |
| MN - West Fargo | Louise Moore | 0.0301660845% | $51.84 | | $51.84 | $25.92 | $25.92 |
| MN - West Fargo | Loveth Freeman | 0.1342721926% | $230.74 | | $230.74 | $115.37 | $115.37 |
| MN - West Fargo | Lydia Jackson | 0.4304537691% | $739.71 | | $739.71 | $369.85 | $369.85 |
| MN - West Fargo | Madison Fredrich | 0.0036127047% | $6.21 | | $6.21 | $3.10 | $3.10 |
| MN - West Fargo | Madison Meehl | 0.0378129762% | $64.98 | | $64.98 | $32.49 | $32.49 |
| MN - West Fargo | Malu Nagbe | 0.0267340150% | $45.94 | | $45.94 | $22.97 | $22.97 |
| MN - West Fargo | Mamie Nyanswah | 0.0886919012% | $152.41 | | $152.41 | $76.21 | $76.21 |
| MN - West Fargo | Marion Manly | 0.0243255452% | $41.80 | | $41.80 | $20.90 | $20.90 |
| MN - West Fargo | Marline Gbortoe | 0.0160765361% | $27.63 | | $27.63 | $13.81 | $13.81 |
| MN - West Fargo | Martha Nyanti | 0.0276371912% | $47.49 | | $47.49 | $23.75 | $23.75 |
| MN - West Fargo | Mballu Sannoh | 0.3465788075% | $595.57 | | $595.57 | $297.79 | $297.79 |
| MN - West Fargo | Medah Mutanda | 0.0678586373% | $116.61 | | $116.61 | $58.31 | $58.31 |
| MN - West Fargo | Megan Peterson | 0.0207730522% | $35.70 | | $35.70 | $17.85 | $17.85 |
| MN - West Fargo | Mohamed Kamara | 0.0048771514% | $8.38 | | $8.38 | $4.19 | $4.19 |
| MN - West Fargo | Nancy Sesay | 0.0140895485% | $24.21 | | $24.21 | $12.11 | $12.11 |
| MN - West Fargo | Naomie Thomas | 0.0482296082% | $82.88 | | $82.88 | $41.44 | $41.44 |
| MN - West Fargo | Natasha Karbedeh | 0.0017461406% | $3.00 | | $3.00 | $1.50 | $1.50 |
| MN - West Fargo | Nennie Quanon | 0.0087307031% | $15.00 | | $15.00 | $7.50 | $7.50 |
| MN - West Fargo | Neyshia Moore | 0.0300456610% | $51.63 | | $51.63 | $25.82 | $25.82 |
| MN - West Fargo | Noah Jembere | 0.0034320695% | $5.90 | | $5.90 | $2.95 | $2.95 |
| MN - West Fargo | Nuweyr Abdulahi | 0.2510829791% | $431.47 | | $431.47 | $215.74 | $215.74 |
| MN - West Fargo | Nyibol Atem | 0.0627406389% | $107.82 | | $107.82 | $53.91 | $53.91 |
| MN - West Fargo | Olive Massah | 0.0385957289% | $66.32 | | $66.32 | $33.16 | $33.16 |
| MN - West Fargo | Patience Segbe | 0.0052384219% | $9.00 | | $9.00 | $4.50 | $4.50 |
| MN - West Fargo | Patlyne Sambolah | 0.0016859289% | $2.90 | | $2.90 | $1.45 | $1.45 |
| MN - West Fargo | Patricia Toe | 0.0189666999% | $32.59 | | $32.59 | $16.30 | $16.30 |
| MN - West Fargo | Peter Fahnbulleh | 0.2117044975% | $363.80 | | $363.80 | $181.90 | $181.90 |
| MN - West Fargo | Philip Kah | 0.0069243507% | $11.90 | | $11.90 | $5.95 | $5.95 |
| MN - West Fargo | Princess Duncan | 0.0776731518% | $133.48 | | $133.48 | $66.74 | $66.74 |
| MN - West Fargo | Princess Wollor | 0.0068039273% | $11.69 | | $11.69 | $5.85 | $5.85 |
| MN - West Fargo | Quinn Totaye | 0.0017461406% | $3.00 | | $3.00 | $1.50 | $1.50 |
| MN - West Fargo | Rachel Baygboe | 0.1057318252% | $181.69 | | $181.69 | $90.85 | $90.85 |
| MN - West Fargo | Rebecca Mabil | 0.1142216814% | $196.28 | | $196.28 | $98.14 | $98.14 |
| MN - West Fargo | Richalle Cephas | 0.0089715501% | $15.42 | | $15.42 | $7.71 | $7.71 |
| MN - West Fargo | Rose Clarke | 0.4163040089% | $715.39 | | $715.39 | $357.70 | $357.70 |
| MN - West Fargo | Rose Kumah | 0.0167990770% | $28.87 | | $28.87 | $14.43 | $14.43 |
| MN - West Fargo | Rose Tiah | 0.1327668990% | $228.15 | | $228.15 | $114.08 | $114.08 |
| MN - West Fargo | Satta James | 0.0172205592% | $29.59 | | $29.59 | $14.80 | $14.80 |
| MN - West Fargo | Serretta- Megco Sharpolu | 0.0123434078% | $21.21 | | $21.21 | $10.61 | $10.61 |
| MN - West Fargo | Shalom Kpahn | 0.0479887612% | $82.47 | | $82.47 | $41.23 | $41.23 |
| MN - West Fargo | Shanna Swenson | 0.0514208307% | $88.36 | | $88.36 | $44.18 | $44.18 |
| MN - West Fargo | Shauna Holmen | 0.0253491449% | $43.56 | | $43.56 | $21.78 | $21.78 |
| MN - West Fargo | Shelby Whiddon | 0.0064426568% | $11.07 | | $11.07 | $5.54 | $5.54 |
| MN - West Fargo | Shenea Cordell | 0.2591513530% | $445.34 | | $445.34 | $222.67 | $222.67 |
| MN - West Fargo | Sonia Bantoe | 1.0720099183% | $1,842.18 | | $1,842.18 | $921.09 | $921.09 |
| MN - West Fargo | Sonnie Randolph | 0.0214955932% | $36.94 | | $36.94 | $18.47 | $18.47 |
| MN - West Fargo | Stella Essam | 0.0830922089% | $142.79 | | $142.79 | $71.39 | $71.39 |
| MN - West Fargo | Sunnah Williams | 0.0016859289% | $2.90 | | $2.90 | $1.45 | $1.45 |
| MN - West Fargo | Susan Ahmed | 0.1271672067% | $218.53 | | $218.53 | $109.26 | $109.26 |
| MN - West Fargo | Tammy Kerry | 0.0033718578% | $5.79 | | $5.79 | $2.90 | $2.90 |
| MN - West Fargo | Tavi Singleton-McCanick | 0.0036127047% | $6.21 | | $6.21 | $3.10 | $3.10 |
| MN - West Fargo | Tina Wesseh | 0.0084296444% | $14.49 | | $14.49 | $7.24 | $7.24 |
| MN - West Fargo | Topee Boye | 0.0429931863% | $73.88 | | $73.88 | $36.94 | $36.94 |
| MN - West Fargo | Tracy Mohammed | 0.0358862004% | $61.67 | | $61.67 | $30.83 | $30.83 |
| MN - West Fargo | Umaru Khan | 0.0647878382% | $111.33 | | $111.33 | $55.67 | $55.67 |
| MN - West Fargo | Vivian Clarke Bulak | 0.0172205592% | $29.59 | | $29.59 | $14.80 | $14.80 |
| MN - West Fargo | Warda Jama | 0.0344411185% | $59.18 | | $59.18 | $29.59 | $29.59 |

| Location | Name | Percentage | Pro-Rata Portion | WI | FLSA | 1099 | W2 |
|---|---|---|---|---|---|---|---|
| MN - West Fargo | Yassah Kpadeh | 0.0617772510% | $106.16 | | $106.16 | $53.08 | $53.08 |
| MN - Woodbury | Abby Oswald | 0.0463668531% | $79.68 | | $79.68 | $39.84 | $39.84 |
| MN - Woodbury | Adella Roberts | 0.0016008285% | $2.75 | | $2.75 | $1.38 | $1.38 |
| MN - Woodbury | Aiyana Graves | 0.0057172445% | $9.82 | | $9.82 | $4.91 | $4.91 |
| MN - Woodbury | Alison Oswald | 0.0624323103% | $107.29 | | $107.29 | $53.64 | $53.64 |
| MN - Woodbury | Amanda Phillips | 0.0226402883% | $38.91 | | $38.91 | $19.45 | $19.45 |
| MN - Woodbury | Anab Omar | 0.0289292573% | $49.71 | | $49.71 | $24.86 | $24.86 |
| MN - Woodbury | Andrew Swanson | 0.0279001533% | $47.94 | | $47.94 | $23.97 | $23.97 |
| MN - Woodbury | Angie LaBarre | 0.0166371810% | $28.59 | | $28.59 | $14.29 | $14.29 |
| MN - Woodbury | Anna Osvold | 0.0895892218% | $153.95 | | $153.95 | $76.98 | $76.98 |
| MN - Woodbury | April Hang | 0.1812366516% | $311.44 | | $311.44 | $155.72 | $155.72 |
| MN - Woodbury | Augusta Luseni | 0.8272281109% | $1,421.54 | | $1,421.54 | $710.77 | $710.77 |
| MN - Woodbury | Azia Brown | 0.0050883476% | $8.74 | | $8.74 | $4.37 | $4.37 |
| MN - Woodbury | Bekah Lenhart | 0.0297868440% | $51.19 | | $51.19 | $25.59 | $25.59 |
| MN - Woodbury | Bella Her | 0.0029157947% | $5.01 | | $5.01 | $2.51 | $2.51 |
| MN - Woodbury | Bernice Anchi Akumcha | 0.0132068349% | $22.70 | | $22.70 | $11.35 | $11.35 |
| MN - Woodbury | Britany Miller | 0.0091475912% | $15.72 | | $15.72 | $7.86 | $7.86 |
| MN - Woodbury | Carli Hopfe | 0.0388772628% | $66.81 | | $66.81 | $33.40 | $33.40 |
| MN - Woodbury | Cecilia Donovan | 0.1245215858% | $213.98 | | $213.98 | $106.99 | $106.99 |
| MN - Woodbury | Chaltu Weyo | 0.0368190548% | $63.27 | | $63.27 | $31.64 | $31.64 |
| MN - Woodbury | Chloe Henderson | 0.1120008203% | $192.47 | | $192.47 | $96.23 | $96.23 |
| MN - Woodbury | Chrisma Upton | 0.0171517336% | $29.47 | | $29.47 | $14.74 | $14.74 |
| MN - Woodbury | Chyna Weems | 0.0478533367% | $82.23 | | $82.23 | $41.12 | $41.12 |
| MN - Woodbury | Ciatta Kermu | 0.7354663362% | $1,263.85 | | $1,263.85 | $631.93 | $631.93 |
| MN - Woodbury | Claudine Sanga Alefueh | 0.0114344891% | $19.65 | | $19.65 | $9.82 | $9.82 |
| MN - Woodbury | Daenija Robinson Boston | 0.0068606934% | $11.79 | | $11.79 | $5.89 | $5.89 |
| MN - Woodbury | Daijah Frieson | 0.0034303467% | $5.89 | | $5.89 | $2.95 | $2.95 |
| MN - Woodbury | Dara Vue | 0.0034303467% | $5.89 | | $5.89 | $2.95 | $2.95 |
| MN - Woodbury | Davine Omwega | 0.0256132555% | $44.01 | | $44.01 | $22.01 | $22.01 |
| MN - Woodbury | Decontee Blanco | 0.1587678806% | $272.83 | | $272.83 | $136.42 | $136.42 |
| MN - Woodbury | Dee Thao | 0.0345321570% | $59.34 | | $59.34 | $29.67 | $29.67 |
| MN - Woodbury | Derartu Yishak | 0.0045166232% | $7.76 | | $7.76 | $3.88 | $3.88 |
| MN - Woodbury | Destiny Wilson | 0.0148076633% | $25.45 | | $25.45 | $12.72 | $12.72 |
| MN - Woodbury | Diamond Dishmon | 0.0068606934% | $11.79 | | $11.79 | $5.89 | $5.89 |
| MN - Woodbury | Dominique Boyd | 0.0178949754% | $30.75 | | $30.75 | $15.38 | $15.38 |
| MN - Woodbury | Ebyan Hassan | 0.0068606934% | $11.79 | | $11.79 | $5.89 | $5.89 |
| MN - Woodbury | Elizabeth Mauricio | 0.0101766953% | $17.49 | | $17.49 | $8.74 | $8.74 |
| MN - Woodbury | Emma King | 0.0068606934% | $11.79 | | $11.79 | $5.89 | $5.89 |
| MN - Woodbury | Emma Kluender | 0.0370477445% | $63.66 | | $63.66 | $31.83 | $31.83 |
| MN - Woodbury | Faisa Nur | 0.0465955429% | $80.07 | | $80.07 | $40.04 | $40.04 |
| MN - Woodbury | Fatmata Fofanah | 0.0768397665% | $132.04 | | $132.04 | $66.02 | $66.02 |
| MN - Woodbury | Fatumo Farah | 0.0295009818% | $50.70 | | $50.70 | $25.35 | $25.35 |
| MN - Woodbury | Felix Oh | 0.0199531834% | $34.29 | | $34.29 | $17.14 | $17.14 |
| MN - Woodbury | Gabriella Loll | 0.0068606934% | $11.79 | | $11.79 | $5.89 | $5.89 |
| MN - Woodbury | George Omwoyo | 0.0017151734% | $2.95 | | $2.95 | $1.47 | $1.47 |
| MN - Woodbury | Gloriah Angima | 0.0384770557% | $66.12 | | $66.12 | $33.06 | $33.06 |
| MN - Woodbury | Grace Goode | 0.0034303467% | $5.89 | | $5.89 | $2.95 | $2.95 |
| MN - Woodbury | Hailey Doe | 0.0296153267% | $50.89 | | $50.89 | $25.45 | $25.45 |
| MN - Woodbury | Heather DeMark | 0.0377909863% | $64.94 | | $64.94 | $32.47 | $32.47 |
| MN - Woodbury | Ileana Acevedo | 0.0102910402% | $17.68 | | $17.68 | $8.84 | $8.84 |
| MN - Woodbury | Jacinda Dunlap | 0.0034303467% | $5.89 | | $5.89 | $2.95 | $2.95 |
| MN - Woodbury | Jamia Ware | 0.0026299325% | $4.52 | | $4.52 | $2.26 | $2.26 |
| MN - Woodbury | Jenny Olofson | 0.2559610376% | $439.85 | | $439.85 | $219.93 | $219.93 |
| MN - Woodbury | Jenny Strauss | 0.0222400812% | $38.22 | | $38.22 | $19.11 | $19.11 |
| MN - Woodbury | Julia Bravo | 0.2792873952% | $479.94 | | $479.94 | $239.97 | $239.97 |
| MN - Woodbury | Juliana O'Donnell | 0.0097193157% | $16.70 | | $16.70 | $8.35 | $8.35 |
| MN - Woodbury | Kalkidan Tefera | 0.0719229362% | $123.60 | | $123.60 | $61.80 | $61.80 |
| MN - Woodbury | Kallie Armstrong | 0.0034303467% | $5.89 | | $5.89 | $2.95 | $2.95 |

| Location | Name | Percentage | Pro-Rata Portion | WI | FLSA | 1099 | W2 |
|---|---|---|---|---|---|---|---|
| MN - Woodbury | Karen Flores Rojas | 0.0515123732% | $88.52 | | $88.52 | $44.26 | $44.26 |
| MN - Woodbury | Katelyn Collins | 0.0389344352% | $66.91 | | $66.91 | $33.45 | $33.45 |
| MN - Woodbury | Kendra Anderton | 0.0034303467% | $5.89 | | $5.89 | $2.95 | $2.95 |
| MN - Woodbury | Khali Jama | 0.0377338139% | $64.84 | | $64.84 | $32.42 | $32.42 |
| MN - Woodbury | Kiamara Anderson | 0.0034303467% | $5.89 | | $5.89 | $2.95 | $2.95 |
| MN - Woodbury | Kierra Eicher | 0.0171517336% | $29.47 | | $29.47 | $14.74 | $14.74 |
| MN - Woodbury | Krystal King | 0.0321880867% | $55.31 | | $55.31 | $27.66 | $27.66 |
| MN - Woodbury | Kyla Whyte | 0.0085186943% | $14.64 | | $14.64 | $7.32 | $7.32 |
| MN - Woodbury | Laurese Ellis | 0.1487627026% | $255.64 | | $255.64 | $127.82 | $127.82 |
| MN - Woodbury | Leniece Bradley | 0.0226974608% | $39.00 | | $39.00 | $19.50 | $19.50 |
| MN - Woodbury | Lilian Hernandez | 0.0102910402% | $17.68 | | $17.68 | $8.84 | $8.84 |
| MN - Woodbury | Lina White | 0.0034303467% | $5.89 | | $5.89 | $2.95 | $2.95 |
| MN - Woodbury | Lizbeth Alvarez | 0.0677493477% | $116.42 | | $116.42 | $58.21 | $58.21 |
| MN - Woodbury | Louisa Zeuli | 0.4257632001% | $731.65 | | $731.65 | $365.82 | $365.82 |
| MN - Woodbury | Makeme Sesay | 0.0097193157% | $16.70 | | $16.70 | $8.35 | $8.35 |
| MN - Woodbury | Mary Boatemaa | 0.0102910402% | $17.68 | | $17.68 | $8.84 | $8.84 |
| MN - Woodbury | McKenzie Pates | 0.0476818194% | $81.94 | | $81.94 | $40.97 | $40.97 |
| MN - Woodbury | Megan Drayna | 0.0290436022% | $49.91 | | $49.91 | $24.95 | $24.95 |
| MN - Woodbury | Michelle Mentee | 0.0034303467% | $5.89 | | $5.89 | $2.95 | $2.95 |
| MN - Woodbury | Michelle Washington | 0.0293866369% | $50.50 | | $50.50 | $25.25 | $25.25 |
| MN - Woodbury | Mika Ames | 0.0236122199% | $40.58 | | $40.58 | $20.29 | $20.29 |
| MN - Woodbury | Miranda Simpson | 0.0409926433% | $70.44 | | $70.44 | $35.22 | $35.22 |
| MN - Woodbury | Miyah Johnson | 0.0931910858% | $160.14 | | $160.14 | $80.07 | $80.07 |
| MN - Woodbury | Naima Mohamed | 0.0068606934% | $11.79 | | $11.79 | $5.89 | $5.89 |
| MN - Woodbury | Nari Bolden | 0.0068606934% | $11.79 | | $11.79 | $5.89 | $5.89 |
| MN - Woodbury | Ndinagwe Minga | 0.0014864836% | $2.55 | | $2.55 | $1.28 | $1.28 |
| MN - Woodbury | Nicholas Heilman | 0.0134926971% | $23.19 | | $23.19 | $11.59 | $11.59 |
| MN - Woodbury | Nicole Burgos | 0.0032588294% | $5.60 | | $5.60 | $2.80 | $2.80 |
| MN - Woodbury | Nikki Mazzalle | 0.0444801624% | $76.44 | | $76.44 | $38.22 | $38.22 |
| MN - Woodbury | Paige Davidson | 0.0034303467% | $5.89 | | $5.89 | $2.95 | $2.95 |
| MN - Woodbury | Patricia Thomas | 0.1924996233% | $330.80 | | $330.80 | $165.40 | $165.40 |
| MN - Woodbury | Rabiya Buba | 0.0618034134% | $106.21 | | $106.21 | $53.10 | $53.10 |
| MN - Woodbury | Rachel Ngwenyi Ngopang | 0.4071821553% | $699.72 | | $699.72 | $349.86 | $349.86 |
| MN - Woodbury | Rayona Nunn | 0.0371620894% | $63.86 | | $63.86 | $31.93 | $31.93 |
| MN - Woodbury | Rozay Jones | 0.0154937327% | $26.63 | | $26.63 | $13.31 | $13.31 |
| MN - Woodbury | Ruqiyo Farah | 0.0085186943% | $14.64 | | $14.64 | $7.32 | $7.32 |
| MN - Woodbury | Ruth Ablyo | 0.0068606934% | $11.79 | | $11.79 | $5.89 | $5.89 |
| MN - Woodbury | Samantha Matsch | 0.0539707884% | $92.75 | | $92.75 | $46.37 | $46.37 |
| MN - Woodbury | Sandra Budiman | 0.4234763022% | $727.72 | | $727.72 | $363.86 | $363.86 |
| MN - Woodbury | Sarah Le | 0.0343034672% | $58.95 | | $58.95 | $29.47 | $29.47 |
| MN - Woodbury | Seble Bedaso | 0.0473387847% | $81.35 | | $81.35 | $40.67 | $40.67 |
| MN - Woodbury | Selam Gidey | 0.1234924818% | $212.21 | | $212.21 | $106.11 | $106.11 |
| MN - Woodbury | Setoria Jenkins | 0.0181808376% | $31.24 | | $31.24 | $15.62 | $15.62 |
| MN - Woodbury | Shacara Thomas | 0.0068606934% | $11.79 | | $11.79 | $5.89 | $5.89 |
| MN - Woodbury | Shakena Riley | 0.0650622427% | $111.81 | | $111.81 | $55.90 | $55.90 |
| MN - Woodbury | Shani Bailey | 0.0034303467% | $5.89 | | $5.89 | $2.95 | $2.95 |
| MN - Woodbury | Sierra Eicher | 0.0068606934% | $11.79 | | $11.79 | $5.89 | $5.89 |
| MN - Woodbury | Siggy Erickson | 0.0526558221% | $90.49 | | $90.49 | $45.24 | $45.24 |
| MN - Woodbury | Simret Woldamanuel | 0.1026245939% | $176.35 | | $176.35 | $88.18 | $88.18 |
| MN - Woodbury | Stella Orubo | 0.0582015493% | $100.02 | | $100.02 | $50.01 | $50.01 |
| MN - Woodbury | Suham Jama | 0.0034303467% | $5.89 | | $5.89 | $2.95 | $2.95 |
| MN - Woodbury | Susie Mhango | 0.0034303467% | $5.89 | | $5.89 | $2.95 | $2.95 |
| MN - Woodbury | Tabita Ghong | 0.0034303467% | $5.89 | | $5.89 | $2.95 | $2.95 |
| MN - Woodbury | Tamunoseiprite Orubo | 0.0102910402% | $17.68 | | $17.68 | $8.84 | $8.84 |
| MN - Woodbury | Tanya Velazquez | 0.0034303467% | $5.89 | | $5.89 | $2.95 | $2.95 |
| MN - Woodbury | Tatyana Wade | 0.0377338139% | $64.84 | | $64.84 | $32.42 | $32.42 |
| MN - Woodbury | Taylor Roseen | 0.0706651424% | $121.43 | | $121.43 | $60.72 | $60.72 |
| MN - Woodbury | Taylor Tabatt | 0.1248074481% | $214.47 | | $214.47 | $107.24 | $107.24 |

| Location | Name | Percentage | Pro-Rata Portion | WI | FLSA | 1099 | W2 |
|---|---|---|---|---|---|---|---|
| MN - Woodbury | Terrionce Nix | 0.0029157947% | $5.01 | | $5.01 | $2.51 | $2.51 |
| MN - Woodbury | Terry Young | 0.0537992710% | $92.45 | | $92.45 | $46.23 | $46.23 |
| MN - Woodbury | Tete Korteh | 0.0012577938% | $2.16 | | $2.16 | $1.08 | $1.08 |
| MN - Woodbury | Thelma Binda | 0.0096049708% | $16.51 | | $16.51 | $8.25 | $8.25 |
| MN - Woodbury | Trystin Kluess | 0.0258419453% | $44.41 | | $44.41 | $22.20 | $22.20 |
| MN - Woodbury | Vianka Woja | 0.1621982273% | $278.73 | | $278.73 | $139.36 | $139.36 |
| MN - Woodbury | Victoria Stovall | 0.0654624499% | $112.49 | | $112.49 | $56.25 | $56.25 |
| MN - Woodbury | Yasminn Johnson | 0.0034303467% | $5.89 | | $5.89 | $2.95 | $2.95 |
| MN - Woodbury | Yatta Joe | 0.0347608467% | $59.73 | | $59.73 | $29.87 | $29.87 |
| MN - Woodbury | Yee Vang | 0.0146361460% | $25.15 | | $25.15 | $12.58 | $12.58 |
| MN - Woodbury | Yolanda Cogshell | 0.0122920757% | $21.12 | | $21.12 | $10.56 | $10.56 |
| WI - Franklin | Aisling Moloney | 0.1287798189% | $221.30 | $165.98 | $55.33 | $82.99 | $138.31 |
| WI - Franklin | Akquera Miller-Hughes | 0.0297005708% | $51.04 | $38.28 | $12.76 | $31.90 | $19.14 |
| WI - Franklin | Alexis Blackshire | 0.0034805356% | $5.98 | $4.49 | $1.50 | $3.74 | $2.24 |
| WI - Franklin | Alexis Dorris | 0.0034805356% | $5.98 | $4.49 | $1.50 | $3.74 | $2.24 |
| WI - Franklin | Alexis Verette | 0.0772678913% | $132.78 | $99.59 | $33.20 | $82.99 | $49.79 |
| WI - Franklin | Allyssa Thomas-Smith | 0.0034805356% | $5.98 | $4.49 | $1.50 | $3.74 | $2.24 |
| WI - Franklin | Alyssa Cunningham | 0.0436227134% | $74.96 | $56.22 | $18.74 | $46.85 | $28.11 |
| WI - Franklin | Amari Samuels | 0.0067290356% | $11.56 | $8.67 | $2.89 | $7.23 | $4.34 |
| WI - Franklin | Amesha Vanlandingham | 0.0170546247% | $29.31 | $21.98 | $7.33 | $18.32 | $10.99 |
| WI - Franklin | Amiyah Jefferson | 0.0034805356% | $5.98 | $4.49 | $1.50 | $3.74 | $2.24 |
| WI - Franklin | Amya Gonzalez | 0.0208832139% | $35.89 | $26.91 | $8.97 | $22.43 | $13.46 |
| WI - Franklin | Analiza Maristela | 0.0348053565% | $59.81 | $44.86 | $14.95 | $37.38 | $22.43 |
| WI - Franklin | Anchal Dhawan | 0.0626496416% | $107.66 | $80.74 | $26.91 | $67.29 | $40.37 |
| WI - Franklin | Angela Wichgers | 0.5061859007% | $869.85 | $652.39 | $217.46 | $543.66 | $326.19 |
| WI - Franklin | Angelica Ortega | 0.0489595348% | $84.13 | $63.10 | $21.03 | $52.58 | $31.55 |
| WI - Franklin | Antoinette Williams | 0.0034805356% | $5.98 | $4.49 | $1.50 | $3.74 | $2.24 |
| WI - Franklin | Aria Fleming | 0.0968749088% | $166.47 | $124.86 | $41.62 | $104.05 | $62.43 |
| WI - Franklin | Ariyanna Warren | 0.0091654105% | $15.75 | $11.81 | $3.94 | $9.84 | $5.91 |
| WI - Franklin | Artaska Kirk | 0.0154303747% | $26.52 | $19.89 | $6.63 | $16.57 | $9.94 |
| WI - Franklin | Ashley Jackson | 0.1210066226% | $207.94 | $155.96 | $51.99 | $129.96 | $77.98 |
| WI - Franklin | Ashlyn Kucharski | 0.0069610713% | $11.96 | $8.97 | $2.99 | $7.48 | $4.49 |
| WI - Franklin | Asia Clark | 0.0034805356% | $5.98 | $4.49 | $1.50 | $3.74 | $2.24 |
| WI - Franklin | Atia Jones | 0.2053516031% | $352.88 | $264.66 | $88.22 | $220.55 | $132.33 |
| WI - Franklin | Bianca Castro | 0.0765717842% | $131.58 | $98.69 | $32.90 | $82.24 | $49.34 |
| WI - Franklin | Brianna Boyden | 0.1451383364% | $249.41 | $187.06 | $62.35 | $155.88 | $93.53 |
| WI - Franklin | Britani Rose Hibbard | 0.0728592129% | $125.20 | $93.90 | $31.30 | $78.25 | $46.95 |
| WI - Franklin | Brittany Lovett | 0.0034805356% | $5.98 | $4.49 | $1.50 | $3.74 | $2.24 |
| WI - Franklin | Brook Wichgers | 0.2970057084% | $510.39 | $382.79 | $127.60 | $318.99 | $191.39 |
| WI - Franklin | Brooke Johnson | 0.2548912271% | $438.02 | $328.51 | $109.50 | $273.76 | $164.26 |
| WI - Franklin | Calvin Townsend | 0.0104416069% | $17.94 | $13.46 | $4.49 | $11.21 | $6.73 |
| WI - Franklin | Capresha Cook | 0.1674137646% | $287.69 | $215.77 | $71.92 | $179.81 | $107.88 |
| WI - Franklin | Carlesha Fudge | 0.0696107129% | $119.62 | $89.72 | $29.91 | $74.76 | $44.86 |
| WI - Franklin | Carol Scheidt | 0.0243637495% | $41.87 | $31.40 | $10.47 | $26.17 | $15.70 |
| WI - Franklin | Catherine Heup | 0.0313248208% | $53.83 | $40.37 | $13.46 | $33.64 | $20.19 |
| WI - Franklin | Caylyn Marschke | 0.0592851238% | $101.88 | $76.41 | $25.47 | $63.67 | $38.20 |
| WI - Franklin | Ceundra Thomas | 0.0487274990% | $83.74 | $62.80 | $20.93 | $52.33 | $31.40 |
| WI - Franklin | Chaquetta Griffin | 0.0904939268% | $155.51 | $116.63 | $38.88 | $97.19 | $58.32 |
| WI - Franklin | Charlene Simmons | 0.0026684107% | $4.59 | $3.44 | $1.15 | $2.87 | $1.72 |
| WI - Franklin | Charly Body | 0.0361975707% | $62.20 | $46.65 | $15.55 | $38.88 | $23.33 |
| WI - Franklin | Chavon Vinson-Marshall | 0.0034805356% | $5.98 | $4.49 | $1.50 | $3.74 | $2.24 |
| WI - Franklin | Dan Golumski | 0.0034805356% | $5.98 | $4.49 | $1.50 | $3.74 | $2.24 |
| WI - Franklin | Darneisha Trawick | 0.4410998842% | $758.00 | $568.50 | $189.50 | $473.75 | $284.25 |
| WI - Franklin | Darnesha Toliver | 0.0034805356% | $5.98 | $4.49 | $1.50 | $3.74 | $2.24 |
| WI - Franklin | Dashairee Funches | 0.0069610713% | $11.96 | $8.97 | $2.99 | $7.48 | $4.49 |
| WI - Franklin | Demetria Thompson | 0.0313248208% | $53.83 | $40.37 | $13.46 | $33.64 | $20.19 |
| WI - Franklin | Destiny Rosga | 0.1415417829% | $243.23 | $182.42 | $60.81 | $152.02 | $91.21 |
| WI - Franklin | Diana Taylor | 0.0034805356% | $5.98 | $4.49 | $1.50 | $3.74 | $2.24 |

Doc ID: 11ef09184fe1876bf0ad4ce00c1d0f81d41e0e990

| Location | Name | Percentage | Pro-Rata Portion | WI | FLSA | 1099 | W2 |
|---|---|---|---|---|---|---|---|
| WI - Franklin | Eemanuwayl Benkedem | 0.0034805356% | $5.98 | $4.49 | $1.50 | $3.74 | $2.24 |
| WI - Franklin | Elizabeth Bednarz | 0.0069610713% | $11.96 | $8.97 | $2.99 | $7.48 | $4.49 |
| WI - Franklin | Erykah Jones | 0.0346893386% | $59.61 | $44.71 | $14.90 | $37.26 | $22.35 |
| WI - Franklin | Gabriella DuBois | 0.0502357312% | $86.33 | $64.75 | $21.58 | $53.95 | $32.37 |
| WI - Franklin | Jadah Cottingham | 0.0034805356% | $5.98 | $4.49 | $1.50 | $3.74 | $2.24 |
| WI - Franklin | Jaida Godbold-Johnson | 0.0104416069% | $17.94 | $13.46 | $4.49 | $11.21 | $6.73 |
| WI - Franklin | Jakayla Bush | 0.0135740890% | $23.33 | $17.49 | $5.83 | $14.58 | $8.75 |
| WI - Franklin | Jalikha Warren | 0.0067290356% | $11.56 | $8.67 | $2.89 | $7.23 | $4.34 |
| WI - Franklin | Jaonia Hampton | 0.1044160694% | $179.43 | $134.57 | $44.86 | $112.15 | $67.29 |
| WI - Franklin | Jerica Wilson | 0.1078966050% | $185.41 | $139.06 | $46.35 | $115.88 | $69.53 |
| WI - Franklin | Jezena Rodriguez | 0.0473352848% | $81.34 | $61.01 | $20.34 | $50.84 | $30.50 |
| WI - Franklin | Jireh Sanders | 0.1768112108% | $303.84 | $227.88 | $75.96 | $189.90 | $113.94 |
| WI - Franklin | Johnna Odom | 0.0730912486% | $125.60 | $94.20 | $31.40 | $78.50 | $47.10 |
| WI - Franklin | Jonae Turner | 0.0348053565% | $59.81 | $44.86 | $14.95 | $37.38 | $22.43 |
| WI - Franklin | Jonas Shelton | 0.0069610713% | $11.96 | $8.97 | $2.99 | $7.48 | $4.49 |
| WI - Franklin | Juanita Turner | 0.0382858921% | $65.79 | $49.34 | $16.45 | $41.12 | $24.67 |
| WI - Franklin | Julie Moeller | 0.0139221426% | $23.92 | $17.94 | $5.98 | $14.95 | $8.97 |
| WI - Franklin | Kaitlin Gawelski | 0.0696107129% | $119.62 | $89.72 | $29.91 | $74.76 | $44.86 |
| WI - Franklin | Kamryn Witkowiak | 0.0243637495% | $41.87 | $31.40 | $10.47 | $26.17 | $15.70 |
| WI - Franklin | Katherine Bignell | 0.0034805356% | $5.98 | $4.49 | $1.50 | $3.74 | $2.24 |
| WI - Franklin | Kayana Johnson | 0.0785440877% | $134.97 | $101.23 | $33.74 | $84.36 | $50.61 |
| WI - Franklin | Kaylah Anderson | 0.0034805356% | $5.98 | $4.49 | $1.50 | $3.74 | $2.24 |
| WI - Franklin | Keanna Clay | 0.0082372677% | $14.16 | $10.62 | $3.54 | $8.85 | $5.31 |
| WI - Franklin | Keesha Lampkins | 0.1142775870% | $196.38 | $147.28 | $49.00 | $122.74 | $73.64 |
| WI - Franklin | Kennidy Luckett | 0.1367850509% | $235.06 | $176.29 | $58.76 | $146.91 | $88.15 |
| WI - Franklin | Kentriana Woods | 0.0104416069% | $17.94 | $13.46 | $4.49 | $11.21 | $6.73 |
| WI - Franklin | Keya Boston | 0.0870133911% | $149.53 | $112.15 | $37.38 | $93.45 | $56.07 |
| WI - Franklin | Kiana Jackson | 0.0661301773% | $113.64 | $85.23 | $28.41 | $71.03 | $42.62 |
| WI - Franklin | Klaesha Burnett | 0.1879489249% | $322.98 | $242.23 | $80.74 | $201.86 | $121.12 |
| WI - Franklin | Kris Garcia | 0.1357408902% | $233.26 | $174.95 | $58.32 | $145.79 | $87.47 |
| WI - Franklin | Laidyluck Johnson | 0.0088173570% | $15.15 | $11.36 | $3.79 | $9.47 | $5.68 |
| WI - Franklin | Lauren Kortbein | 0.0835328555% | $143.55 | $107.66 | $35.89 | $89.72 | $53.83 |
| WI - Franklin | Ledina Basha | 0.0633457488% | $108.86 | $81.64 | $27.21 | $68.03 | $40.82 |
| WI - Franklin | Lillie Key | 0.0522080347% | $89.72 | $67.29 | $22.43 | $56.07 | $33.64 |
| WI - Franklin | Lori Allen | 0.0069610713% | $11.96 | $8.97 | $2.99 | $7.48 | $4.49 |
| WI - Franklin | Madelyn Knasinski | 0.3546665823% | $609.47 | $457.10 | $152.37 | $380.92 | $228.55 |
| WI - Franklin | Mayra Carrion | 0.0793562127% | $136.37 | $102.28 | $34.09 | $85.23 | $51.14 |
| WI - Franklin | Melissa Tylke | 0.0634617666% | $109.06 | $81.79 | $27.26 | $68.16 | $40.90 |
| WI - Franklin | Miranda Odwazny | 0.1172940513% | $201.56 | $151.17 | $50.39 | $125.98 | $75.59 |
| WI - Franklin | Monica Clark | 0.0160104640% | $27.51 | $20.63 | $6.88 | $17.20 | $10.32 |
| WI - Franklin | Natalie Stauber | 0.0069610713% | $11.96 | $8.97 | $2.99 | $7.48 | $4.49 |
| WI - Franklin | Nathan Koss | 0.1219347655% | $209.54 | $157.15 | $52.38 | $130.96 | $78.58 |
| WI - Franklin | Niah Mims | 0.0139221426% | $23.92 | $17.94 | $5.98 | $14.95 | $8.97 |
| WI - Franklin | Nicole Arellanodeatanacio | 0.2466539594% | $423.86 | $317.90 | $105.97 | $264.91 | $158.95 |
| WI - Franklin | Nicole Richardson | 0.0034805356% | $5.98 | $4.49 | $1.50 | $3.74 | $2.24 |
| WI - Franklin | Nyia Tate-Copeland | 0.0034805356% | $5.98 | $4.49 | $1.50 | $3.74 | $2.24 |
| WI - Franklin | Olivia Tate | 0.0020883214% | $3.59 | $2.69 | $0.90 | $2.24 | $1.35 |
| WI - Franklin | Promiss Brooks | 0.0174026782% | $29.91 | $22.43 | $7.48 | $18.69 | $11.21 |
| WI - Franklin | Rebecca Walker | 0.1937498176% | $332.95 | $249.71 | $83.24 | $208.09 | $124.86 |
| WI - Franklin | Robie King | 0.0939744624% | $161.49 | $121.12 | $40.37 | $100.93 | $60.56 |
| WI - Franklin | Ronesha Williams | 0.0416504099% | $71.57 | $53.68 | $17.89 | $44.73 | $26.84 |
| WI - Franklin | Sakari Clark | 0.1270395511% | $218.31 | $163.73 | $54.58 | $136.44 | $81.87 |
| WI - Franklin | Sara Atshan | 0.0069610713% | $11.96 | $8.97 | $2.99 | $7.48 | $4.49 |
| WI - Franklin | Sarah Anton | 0.1514033006% | $260.18 | $195.13 | $65.04 | $162.61 | $97.57 |
| WI - Franklin | Saryah Tate-Smith | 0.0156624104% | $26.91 | $20.19 | $6.73 | $16.82 | $10.09 |
| WI - Franklin | Shania Hutchins | 0.1044160694% | $179.43 | $134.57 | $44.86 | $112.15 | $67.29 |
| WI - Franklin | Shanya Payne | 0.1712423538% | $294.27 | $220.70 | $73.57 | $183.92 | $110.35 |
| WI - Franklin | Shavanna Sloan | 0.0153143568% | $26.32 | $19.74 | $6.58 | $16.45 | $9.87 |

| Location | Name | Percentage | Pro-Rata Portion | WI | FLSA | 1099 | W2 |
|---|---|---|---|---|---|---|---|
| WI - Franklin | Shayla Zarate | 0.1314482296% | $225.89 | $169.41 | $56.47 | $141.18 | $84.71 |
| WI - Franklin | Shayna Tumbs | 0.0971069445% | $166.87 | $125.15 | $41.72 | $104.30 | $62.58 |
| WI - Franklin | Sid Punati | 0.0035965535% | $6.18 | $4.64 | $1.55 | $3.86 | $2.32 |
| WI - Franklin | Tara Ward | 0.0638098202% | $109.65 | $82.24 | $27.41 | $68.53 | $41.12 |
| WI - Franklin | Tatyana Baker | 0.0139221426% | $23.92 | $17.94 | $5.98 | $14.95 | $8.97 |
| WI - Franklin | Tavis Franklin | 0.1914294605% | $328.96 | $246.72 | $82.24 | $205.60 | $123.36 |
| WI - Franklin | Taydriana Sawyer | 0.0164745354% | $28.31 | $21.23 | $7.08 | $17.69 | $10.62 |
| WI - Franklin | Terra Myrick | 0.1113771407% | $191.39 | $143.55 | $47.85 | $119.62 | $71.77 |
| WI - Franklin | Terrionna Gardner | 0.0034805356% | $5.98 | $4.49 | $1.50 | $3.74 | $2.24 |
| WI - Franklin | Thalia Mayes | 0.1078966050% | $185.41 | $139.06 | $46.35 | $115.88 | $69.53 |
| WI - Franklin | Toteanna Parr | 0.0696107129% | $119.62 | $89.72 | $29.91 | $74.76 | $44.86 |
| WI - Franklin | Tracy Stich | 0.0281923387% | $48.45 | $36.34 | $12.11 | $30.28 | $18.17 |
| WI - Franklin | Ty McNeill | 0.0939744624% | $161.49 | $121.12 | $40.37 | $100.93 | $60.56 |
| WI - Franklin | Tyshaun Johnson | 0.0196070175% | $33.69 | $25.27 | $8.42 | $21.06 | $12.64 |
| WI - Franklin | Vercarre Ward | 0.1183382120% | $203.36 | $152.52 | $50.84 | $127.10 | $76.26 |
| WI - Franklin | Victoria Swan | 0.0305126958% | $52.43 | $39.33 | $13.11 | $32.77 | $19.66 |
| WI - Franklin | Violet Silva | 0.0034805356% | $5.98 | $4.49 | $1.50 | $3.74 | $2.24 |
| WI - Franklin | Will Hanson | 0.0446668741% | $76.75 | $57.57 | $19.19 | $47.97 | $28.78 |
| WI - Franklin | William Laster | 0.0034805356% | $5.98 | $4.49 | $1.50 | $3.74 | $2.24 |
| WI - Franklin | Zy Strowder | 0.0034805356% | $5.98 | $4.49 | $1.50 | $3.74 | $2.24 |
| WI - Howard | Adriana Montero | 0.2206170997% | $379.12 | $284.34 | $94.78 | $236.95 | $142.17 |
| WI - Howard | Albarlett Juarez Saucedo | 0.0309639287% | $53.21 | $39.91 | $13.30 | $33.26 | $19.95 |
| WI - Howard | Alex Delveaux | 0.0151594234% | $26.05 | $19.54 | $6.51 | $16.28 | $9.77 |
| WI - Howard | Alice Faltynski | 0.1614854891% | $277.50 | $208.13 | $69.38 | $173.44 | $104.06 |
| WI - Howard | Alicia Van Hemelryk | 0.0353719880% | $60.78 | $45.59 | $15.20 | $37.99 | $22.79 |
| WI - Howard | Alyssa Jonet | 0.0354795016% | $60.97 | $45.73 | $15.24 | $38.11 | $22.86 |
| WI - Howard | Amber Blaskowski | 0.9516032382% | $1,635.27 | $1,226.45 | $408.82 | $1,022.05 | $613.23 |
| WI - Howard | Amelia Lopez | 0.1746021533% | $300.04 | $225.03 | $75.01 | $187.53 | $112.52 |
| WI - Howard | Amy Liddle | 0.8601091296% | $1,478.05 | $1,108.53 | $369.51 | $923.78 | $554.27 |
| WI - Howard | Amyia Freeman | 0.0424678883% | $72.98 | $54.73 | $18.24 | $45.61 | $27.37 |
| WI - Howard | Andrew Nowakowski | 0.0031178956% | $5.36 | $4.02 | $1.34 | $3.35 | $2.01 |
| WI - Howard | Angel Dallaire | 0.0524666569% | $90.16 | $67.62 | $22.54 | $56.35 | $33.81 |
| WI - Howard | Angela Shilts | 0.0117189869% | $20.14 | $15.10 | $5.03 | $12.59 | $7.55 |
| WI - Howard | Anna Karpenko | 0.5513299520% | $947.43 | $710.57 | $236.86 | $592.14 | $355.29 |
| WI - Howard | Anya Barstow | 0.0842906947% | $144.85 | $108.64 | $36.21 | $90.53 | $54.32 |
| WI - Howard | Arlene Strand | 0.1564323479% | $268.82 | $201.61 | $67.20 | $168.01 | $100.81 |
| WI - Howard | Ashley Rein | 0.0032254092% | $5.54 | $4.16 | $1.39 | $3.46 | $2.08 |
| WI - Howard | Ashley VanDerWegen | 0.0569822298% | $97.92 | $73.44 | $24.48 | $61.20 | $36.72 |
| WI - Howard | Asia Athey | 0.4696195847% | $807.01 | $605.26 | $201.75 | $504.38 | $302.63 |
| WI - Howard | Azaria Shanklin | 0.0023653001% | $4.06 | $3.05 | $1.02 | $2.54 | $1.52 |
| WI - Howard | Bailey Jolly | 0.0184923463% | $31.78 | $23.83 | $7.94 | $19.86 | $11.92 |
| WI - Howard | Bailey Smaney | 0.0468759476% | $80.55 | $60.42 | $20.14 | $50.35 | $30.21 |
| WI - Howard | Becky Greetan | 0.3235085464% | $555.93 | $416.95 | $138.98 | $347.46 | $208.47 |
| WI - Howard | Bobbie McKeefry | 0.0304263605% | $52.29 | $39.21 | $13.07 | $32.68 | $19.61 |
| WI - Howard | Breeanna Werner | 0.3257663328% | $559.81 | $419.86 | $139.95 | $349.88 | $209.93 |
| WI - Howard | Bri Krysheski | 0.0417152928% | $71.69 | $53.76 | $17.92 | $44.80 | $26.88 |
| WI - Howard | Caitlin Joski | 0.0144068279% | $24.76 | $18.57 | $6.19 | $15.47 | $9.28 |
| WI - Howard | Chesney Rohrbeck | 0.0067733594% | $11.64 | $8.73 | $2.91 | $7.27 | $4.36 |
| WI - Howard | Christine Kloehn | 0.3926398176% | $674.73 | $506.05 | $168.68 | $421.70 | $253.02 |
| WI - Howard | Courtney Dzekute | 0.0371997199% | $63.93 | $47.94 | $15.98 | $39.95 | $23.97 |
| WI - Howard | Courtney Vertz | 0.0041930320% | $7.21 | $5.40 | $1.80 | $4.50 | $2.70 |
| WI - Howard | Deidra Whetung | 0.0025803274% | $4.43 | $3.33 | $1.11 | $2.77 | $1.66 |
| WI - Howard | Ella Beauleau | 0.0380598290% | $65.40 | $49.05 | $16.35 | $40.88 | $24.53 |
| WI - Howard | Emma Solcz | 0.1317042105% | $226.33 | $169.74 | $56.58 | $141.45 | $84.87 |
| WI - Howard | Erin Heidenreich | 0.0550469843% | $94.59 | $70.95 | $23.65 | $59.12 | $35.47 |
| WI - Howard | Evonda Jamison | 0.0193524554% | $33.26 | $24.94 | $8.31 | $20.79 | $12.47 |
| WI - Howard | Francine Mackontee | 0.1434231974% | $246.46 | $184.85 | $61.62 | $154.04 | $92.42 |
| WI - Howard | Gabbie Muscavitch | 0.0031178956% | $5.36 | $4.02 | $1.34 | $3.35 | $2.01 |

| Location | Name | Percentage | Pro-Rata Portion | WI | FLSA | 1099 | W2 |
|---|---|---|---|---|---|---|---|
| WI - Howard | Gernaeva Horton | 0.0155894780% | $26.79 | $20.09 | $6.70 | $16.74 | $10.05 |
| WI - Howard | Greta Schwandt | 0.0362320971% | $62.26 | $46.70 | $15.57 | $38.91 | $23.35 |
| WI - Howard | Hannah Schunke | 0.1923419041% | $330.53 | $247.90 | $82.63 | $206.58 | $123.95 |
| WI - Howard | Hannah Weslow | 0.0550469843% | $94.59 | $70.95 | $23.65 | $59.12 | $35.47 |
| WI - Howard | Heather Danielson | 0.0061282775% | $10.53 | $7.90 | $2.63 | $6.58 | $3.95 |
| WI - Howard | Heather Kelly | 0.1284788012% | $220.78 | $165.59 | $55.20 | $137.99 | $82.79 |
| WI - Howard | Heather LeComte | 0.0460158384% | $79.08 | $59.31 | $19.77 | $49.42 | $29.65 |
| WI - Howard | Heaven Dante | 0.0146218552% | $25.13 | $18.85 | $6.28 | $15.70 | $9.42 |
| WI - Howard | Isabelle Schenk | 0.0477360567% | $82.03 | $61.52 | $20.51 | $51.27 | $30.76 |
| WI - Howard | Jacqueline Martinez | 0.3913496539% | $672.51 | $504.38 | $168.13 | $420.32 | $252.19 |
| WI - Howard | Jake McGrath | 0.1320267514% | $226.88 | $170.16 | $56.72 | $141.80 | $85.08 |
| WI - Howard | Janelle Ruf | 0.3466239792% | $595.65 | $446.74 | $148.91 | $372.28 | $223.37 |
| WI - Howard | Jennifer Fairbairn | 0.6594886751% | $1,133.29 | $849.97 | $283.32 | $708.31 | $424.98 |
| WI - Howard | Jennifer Longcore | 0.0045155729% | $7.76 | $5.82 | $1.94 | $4.85 | $2.91 |
| WI - Howard | Jenny Doxtater | 0.0498863295% | $85.73 | $64.29 | $21.43 | $53.58 | $32.15 |
| WI - Howard | Jerusha Bain | 0.2610431208% | $448.59 | $336.44 | $112.15 | $280.37 | $168.22 |
| WI - Howard | Jessalyn McClure | 0.0385973972% | $66.33 | $49.75 | $16.58 | $41.45 | $24.87 |
| WI - Howard | Jessica Schmitz | 0.0532192524% | $91.45 | $68.59 | $22.86 | $57.16 | $34.30 |
| WI - Howard | Jessica Sperber | 0.0093536868% | $16.07 | $12.06 | $4.02 | $10.05 | $6.03 |
| WI - Howard | Jordhan Davis | 0.0328991742% | $56.54 | $42.40 | $14.13 | $35.33 | $21.20 |
| WI - Howard | Juanita Blood | 1.2709187526% | $2,184.00 | $1,638.00 | $546.00 | $1,365.00 | $819.00 |
| WI - Howard | Justina Cooper | 0.0427904292% | $73.53 | $55.15 | $18.38 | $45.96 | $27.57 |
| WI - Howard | Kanikisa Corbin | 0.0317165241% | $54.50 | $40.88 | $13.63 | $34.06 | $20.44 |
| WI - Howard | kasidae Soderbeck | 0.0385973972% | $66.33 | $49.75 | $16.58 | $41.45 | $24.87 |
| WI - Howard | Kate Iversen | 0.0048381139% | $8.31 | $6.24 | $2.08 | $5.20 | $3.12 |
| WI - Howard | Katie Hynek | 0.0780549035% | $134.13 | $100.60 | $33.53 | $83.83 | $50.30 |
| WI - Howard | Kayla Noskowiak | 0.1225655510% | $210.62 | $157.97 | $52.66 | $131.64 | $78.98 |
| WI - Howard | Kayla Slezewski | 0.0238680283% | $41.02 | $30.76 | $10.25 | $25.63 | $15.38 |
| WI - Howard | Kendra Nora | 0.1188027535% | $204.16 | $153.12 | $51.04 | $127.60 | $76.56 |
| WI - Howard | Kenzie Walske | 0.0831080446% | $142.82 | $107.11 | $35.70 | $89.26 | $53.56 |
| WI - Howard | Kiara Walker | 0.0150519098% | $25.87 | $19.40 | $6.47 | $16.17 | $9.70 |
| WI - Howard | Klaire O'Leary | 0.0492412477% | $84.62 | $63.46 | $21.15 | $52.89 | $31.73 |
| WI - Howard | Kristina Kuehlwein | 0.3343674241% | $574.59 | $430.94 | $143.65 | $359.12 | $215.47 |
| WI - Howard | Lani Hagenow | 0.0132241779% | $22.72 | $17.04 | $5.68 | $14.20 | $8.52 |
| WI - Howard | Lashia Moua | 0.0501013568% | $86.10 | $64.57 | $21.52 | $53.81 | $32.29 |
| WI - Howard | Laura Gamboa | 0.0424678883% | $72.98 | $54.73 | $18.24 | $45.61 | $27.37 |
| WI - Howard | Lauren MacNeil | 0.0091386595% | $15.70 | $11.78 | $3.93 | $9.82 | $5.89 |
| WI - Howard | Leticia Ramirez | 0.0106438505% | $18.29 | $13.72 | $4.57 | $11.43 | $6.86 |
| WI - Howard | Lexi LaBelle | 0.0399950745% | $68.73 | $51.55 | $17.18 | $42.96 | $25.77 |
| WI - Howard | Lexie Bergner | 0.0769797671% | $132.29 | $99.21 | $33.07 | $82.68 | $49.61 |
| WI - Howard | Liliana Lopez Salazar | 0.0323616060% | $55.61 | $41.71 | $13.90 | $34.76 | $20.85 |
| WI - Howard | Lilie Verheyen | 0.0058057366% | $9.98 | $7.48 | $2.49 | $6.24 | $3.74 |
| WI - Howard | Lindsay Ruf | 0.3839312127% | $659.76 | $494.82 | $164.94 | $412.35 | $247.41 |
| WI - Howard | Lisa Lor | 0.0064508185% | $11.09 | $8.31 | $2.77 | $6.93 | $4.16 |
| WI - Howard | Liv Huey | 0.0062357912% | $10.72 | $8.04 | $2.68 | $6.70 | $4.02 |
| WI - Howard | Lizbeth Garfias Rojo | 0.0117189869% | $20.14 | $15.10 | $5.03 | $12.59 | $7.55 |
| WI - Howard | Lois Diggs | 0.0210726737% | $36.21 | $27.16 | $9.05 | $22.63 | $13.58 |
| WI - Howard | Lyudmila Ruzhyeva | 0.0392424790% | $67.44 | $50.58 | $16.86 | $42.15 | $25.29 |
| WI - Howard | Madelynn Karcz | 0.0890212949% | $152.98 | $114.73 | $38.24 | $95.61 | $57.37 |
| WI - Howard | Madison Drake | 0.0323616060% | $55.61 | $41.71 | $13.90 | $34.76 | $20.85 |
| WI - Howard | Madison Kosterman | 0.1762148579% | $302.81 | $227.11 | $75.70 | $189.26 | $113.56 |
| WI - Howard | Mali Atkielski | 0.0608527209% | $104.57 | $78.43 | $26.14 | $65.36 | $39.21 |
| WI - Howard | Maria Cintron | 0.0216102419% | $37.14 | $27.85 | $9.28 | $23.21 | $13.93 |
| WI - Howard | Mariah Mckeefry | 0.1496589885% | $257.18 | $192.88 | $64.29 | $160.74 | $96.44 |
| WI - Howard | Mariah Metternich | 0.2809331444% | $482.77 | $362.08 | $120.69 | $301.73 | $181.04 |
| WI - Howard | Marissa Kaminski | 0.0049456275% | $8.50 | $6.37 | $2.12 | $5.31 | $3.19 |
| WI - Howard | Markeysha Lee | 0.0155894780% | $26.79 | $20.09 | $6.70 | $16.74 | $10.05 |
| WI - Howard | Marteena Saldana | 0.0215027282% | $36.95 | $27.71 | $9.24 | $23.09 | $13.86 |

| Location | Name | Percentage | Pro-Rata Portion | WI | FLSA | 1099 | W2 |
|---|---|---|---|---|---|---|---|
| WI - Howard | Maya Turner | 0.0617128300% | $106.05 | $79.54 | $26.51 | $66.28 | $39.77 |
| WI - Howard | Megan Gerard | 0.0774098217% | $133.02 | $99.77 | $33.26 | $83.14 | $49.88 |
| WI - Howard | Megan Lambert | 0.0388124245% | $66.70 | $50.02 | $16.67 | $41.69 | $25.01 |
| WI - Howard | Mikaella Lugo | 0.0184923463% | $31.78 | $23.83 | $7.94 | $19.86 | $11.92 |
| WI - Howard | Mike Longcore | 0.0145143416% | $24.94 | $18.71 | $6.24 | $15.59 | $9.35 |
| WI - Howard | Missy Archiquette | 0.1477237430% | $253.85 | $190.39 | $63.46 | $158.66 | $95.20 |
| WI - Howard | Molly Groeschel | 0.0031178956% | $5.36 | $4.02 | $1.34 | $3.35 | $2.01 |
| WI - Howard | Natasha Toliver | 0.0092461731% | $15.89 | $11.92 | $3.97 | $9.93 | $5.96 |
| WI - Howard | Nicci Christianson | 0.0235454874% | $40.46 | $30.35 | $10.12 | $25.29 | $15.17 |
| WI - Howard | Nicole Jubin | 0.0798826354% | $137.27 | $102.96 | $34.32 | $85.80 | $51.48 |
| WI - Howard | Nicole Rodrigues | 0.0431129701% | $74.09 | $55.57 | $18.52 | $46.30 | $27.78 |
| WI - Howard | Nyia Harrell | 0.0093536868% | $16.07 | $12.06 | $4.02 | $10.05 | $6.03 |
| WI - Howard | Olivia Cherek | 0.1542820751% | $265.12 | $198.84 | $66.28 | $165.70 | $99.42 |
| WI - Howard | Olivia Ingalls | 0.2307242740% | $396.49 | $297.36 | $99.12 | $247.80 | $148.68 |
| WI - Howard | Olivia Mabry | 0.2194353417% | $377.09 | $282.81 | $94.27 | $235.68 | $141.41 |
| WI - Howard | Olivia Seering | 0.1404128154% | $241.29 | $180.97 | $60.32 | $150.81 | $90.48 |
| WI - Howard | Pam Flynn | 0.0903114586% | $155.19 | $116.40 | $38.80 | $97.00 | $58.20 |
| WI - Howard | Reyneria Saldana | 0.1023529864% | $175.89 | $131.92 | $43.97 | $109.93 | $65.96 |
| WI - Howard | Rosa Sanchez | 0.0785924717% | $135.06 | $101.29 | $33.76 | $84.41 | $50.65 |
| WI - Howard | Rosiland Stone | 0.0575197980% | $98.84 | $74.13 | $24.71 | $61.78 | $37.07 |
| WI - Howard | Sabrina Kaminski | 0.0031178956% | $5.36 | $4.02 | $1.34 | $3.35 | $2.01 |
| WI - Howard | Samantha Cortes | 0.3280241193% | $563.69 | $422.77 | $140.92 | $352.31 | $211.38 |
| WI - Howard | Sammy Wynos | 0.0920316769% | $158.15 | $118.61 | $39.54 | $98.84 | $59.31 |
| WI - Howard | Sandra Bani | 0.0030103820% | $5.17 | $3.88 | $1.29 | $3.23 | $1.94 |
| WI - Howard | Sanni Sanchez | 0.2109417640% | $362.49 | $271.87 | $90.62 | $226.56 | $135.93 |
| WI - Howard | Sara Markley | 0.0518215751% | $89.05 | $66.79 | $22.26 | $55.66 | $33.39 |
| WI - Howard | Selena Boushka | 0.2277138921% | $391.31 | $293.48 | $97.83 | $244.57 | $146.74 |
| WI - Howard | Shauntelle Huber | 0.1384775699% | $237.97 | $178.47 | $59.49 | $148.73 | $89.24 |
| WI - Howard | Sierra Noskowiak | 0.2496466749% | $429.00 | $321.75 | $107.25 | $268.13 | $160.88 |
| WI - Howard | Stef Stanek | 0.4675768256% | $803.50 | $602.63 | $200.88 | $502.19 | $301.31 |
| WI - Howard | Stephanie Reznichek | 0.1374024334% | $236.12 | $177.09 | $59.03 | $147.57 | $88.54 |
| WI - Howard | Sydney Lemkuil | 0.0242980829% | $41.75 | $31.32 | $10.44 | $26.10 | $15.66 |
| WI - Howard | Tasha Butler | 0.0230079192% | $39.54 | $29.65 | $9.88 | $24.71 | $14.83 |
| WI - Howard | Tashena Yarbough | 0.0059132503% | $10.16 | $7.62 | $2.54 | $6.35 | $3.81 |
| WI - Howard | Taylor Hanks | 0.2445935337% | $420.32 | $315.24 | $105.08 | $262.70 | $157.62 |
| WI - Howard | Taylor Kazik-Sieck | 0.3200681098% | $550.02 | $412.51 | $137.50 | $343.76 | $206.26 |
| WI - Howard | Teya Garrett | 0.0521441160% | $89.61 | $67.20 | $22.40 | $56.00 | $33.60 |
| WI - Howard | Tianna Parker | 0.0580573662% | $99.77 | $74.83 | $24.94 | $62.36 | $37.41 |
| WI - Howard | Tina Guyette | 0.0161270462% | $27.71 | $20.79 | $6.93 | $17.32 | $10.39 |
| WI - Howard | Tri Tran | 0.1009553091% | $173.49 | $130.11 | $43.37 | $108.43 | $65.06 |
| WI - Howard | Tyeshia Lee | 0.0031178956% | $5.36 | $4.02 | $1.34 | $3.35 | $2.01 |
| WI - Howard | Tyler Hermes | 0.0021502728% | $3.70 | $2.77 | $0.92 | $2.31 | $1.39 |
| WI - Island Shores (Neenah) | Amanda Argall | 0.0296038986% | $50.87 | $38.15 | $12.72 | $31.80 | $19.08 |
| WI - Island Shores (Neenah) | Angelique Adames | 0.0232893652% | $40.01 | $30.01 | $10.00 | $25.01 | $15.00 |
| WI - Island Shores (Neenah) | Autumn Prophett | 0.0492289550% | $84.60 | $63.45 | $21.15 | $52.87 | $31.72 |
| WI - Island Shores (Neenah) | Avianna Thyssen | 0.0266102460% | $45.73 | $34.30 | $11.43 | $28.58 | $17.15 |
| WI - Island Shores (Neenah) | Bobbi Martin | 0.0162987737% | $28.01 | $21.01 | $7.00 | $17.51 | $10.50 |
| WI - Island Shores (Neenah) | Britt Young | 0.0231730892% | $39.82 | $29.87 | $9.96 | $24.89 | $14.93 |
| WI - Island Shores (Neenah) | Brooke Albrecht | 0.0264993699% | $45.54 | $34.15 | $11.38 | $28.46 | $17.08 |
| WI - Island Shores (Neenah) | Brooke Freitag | 0.0133051230% | $22.86 | $17.15 | $5.72 | $14.29 | $8.57 |
| WI - Island Shores (Neenah) | Carly Lichosik | 0.2911604413% | $500.34 | $375.26 | $125.09 | $312.71 | $187.63 |
| WI - Island Shores (Neenah) | Cecilia Daseke | 0.0062090574% | $10.67 | $8.00 | $2.67 | $6.67 | $4.00 |
| WI - Island Shores (Neenah) | Constance Willes | 0.0462353024% | $79.45 | $59.59 | $19.86 | $49.66 | $29.79 |
| WI - Island Shores (Neenah) | Danni VanHeuklon | 0.0432416497% | $74.31 | $55.73 | $18.58 | $46.44 | $27.87 |
| WI - Island Shores (Neenah) | Ella Buksyk | 0.0032154047% | $5.53 | $4.14 | $1.38 | $3.45 | $2.07 |
| WI - Island Shores (Neenah) | Emily Hodell | 0.0199576845% | $34.30 | $25.73 | $8.57 | $21.44 | $12.86 |
| WI - Island Shores (Neenah) | Faith Lauerman | 0.0456890222% | $78.50 | $58.87 | $19.62 | $49.06 | $29.44 |
| WI - Island Shores (Neenah) | Flor Martinez | 0.1480194932% | $254.36 | $190.77 | $63.59 | $158.98 | $95.39 |

| Location | Name | Percentage | Pro-Rata Portion | WI | FLSA | 1099 | W2 |
|---|---|---|---|---|---|---|---|
| WI - Island Shores (Neenah) | Grace Vande Hey | 0.0164096517% | $28.20 | $21.15 | $7.05 | $17.62 | $10.57 |
| WI - Island Shores (Neenah) | Gwen Laurent | 0.0127507429% | $21.91 | $16.43 | $5.48 | $13.69 | $8.22 |
| WI - Island Shores (Neenah) | Gwyneth Ellenberger | 0.0156335195% | $26.87 | $20.15 | $6.72 | $16.79 | $10.07 |
| WI - Island Shores (Neenah) | Hannah Mayer | 0.0388066087% | $66.69 | $50.02 | $16.67 | $41.68 | $25.01 |
| WI - Island Shores (Neenah) | Isabel Hernandez | 0.0985687861% | $169.38 | $127.04 | $42.35 | $105.87 | $63.52 |
| WI - Island Shores (Neenah) | Janelle Ewig | 0.0089809580% | $15.43 | $11.57 | $3.86 | $9.65 | $5.79 |
| WI - Island Shores (Neenah) | Jazz Gosz | 0.0249471056% | $42.87 | $32.15 | $10.72 | $26.79 | $16.08 |
| WI - Island Shores (Neenah) | Jeana Dieringer | 0.0066525615% | $11.43 | $8.57 | $2.86 | $7.15 | $4.29 |
| WI - Island Shores (Neenah) | Jess Day | 0.2815142271% | $483.77 | $362.82 | $120.94 | $302.35 | $181.41 |
| WI - Island Shores (Neenah) | Jill Richmond | 0.0098679662% | $16.96 | $12.72 | $4.24 | $10.60 | $6.36 |
| WI - Island Shores (Neenah) | JoAnn Breier | 0.1114304050% | $191.49 | $143.61 | $47.87 | $119.68 | $71.81 |
| WI - Island Shores (Neenah) | Jodi Basler | 0.3473745859% | $596.94 | $447.71 | $149.24 | $373.09 | $223.85 |
| WI - Island Shores (Neenah) | Julie Jameson | 0.1393711633% | $239.50 | $179.63 | $59.88 | $149.69 | $89.81 |
| WI - Island Shores (Neenah) | Kai Sano-Giles | 0.0066525615% | $11.43 | $8.57 | $2.86 | $7.15 | $4.29 |
| WI - Island Shores (Neenah) | Kaitlyn Mayer | 0.0164096517% | $28.20 | $21.15 | $7.05 | $17.62 | $10.57 |
| WI - Island Shores (Neenah) | Karen Grams | 0.1449149645% | $249.03 | $186.77 | $62.26 | $155.64 | $93.39 |
| WI - Island Shores (Neenah) | Kayla Flunker | 0.1452475926% | $249.60 | $187.20 | $62.40 | $156.00 | $93.60 |
| WI - Island Shores (Neenah) | Kayla Wardall | 0.0160770236% | $27.63 | $20.72 | $6.91 | $17.27 | $10.36 |
| WI - Island Shores (Neenah) | Kelly Lewis | 0.0171857839% | $29.53 | $22.15 | $7.38 | $18.46 | $11.07 |
| WI - Island Shores (Neenah) | Kenna Young | 0.0446830380% | $76.79 | $57.59 | $19.20 | $47.99 | $28.79 |
| WI - Island Shores (Neenah) | Kristin Reinke | 0.1012298107% | $173.96 | $130.47 | $43.49 | $108.72 | $65.23 |
| WI - Island Shores (Neenah) | Kylie Mayer | 0.0194033044% | $33.34 | $25.01 | $8.34 | $20.84 | $12.50 |
| WI - Island Shores (Neenah) | Liv Kamphuis | 0.1316098415% | $226.16 | $169.62 | $56.54 | $141.35 | $84.81 |
| WI - Island Shores (Neenah) | Liv Riemenapp | 0.0166314037% | $28.58 | $21.44 | $7.15 | $17.86 | $10.72 |
| WI - Island Shores (Neenah) | Lydia Vanderheyden | 0.0473440626% | $81.36 | $61.02 | $20.34 | $50.85 | $30.51 |
| WI - Island Shores (Neenah) | Macie Frank | 0.1319424696% | $226.74 | $170.05 | $56.68 | $141.71 | $85.03 |
| WI - Island Shores (Neenah) | Madi Horn | 0.1209657431% | $207.87 | $155.90 | $51.97 | $129.92 | $77.95 |
| WI - Island Shores (Neenah) | Maisha Kalamba | 0.0701845237% | $120.61 | $90.46 | $30.15 | $75.38 | $45.23 |
| WI - Island Shores (Neenah) | Mallorie Cole | 0.0158552716% | $27.25 | $20.43 | $6.81 | $17.03 | $10.22 |
| WI - Island Shores (Neenah) | Mariza Do Vale | 0.0972382738% | $167.10 | $125.32 | $41.77 | $104.44 | $62.66 |
| WI - Island Shores (Neenah) | Melissa Hecker | 0.0033262807% | $5.72 | $4.29 | $1.43 | $3.57 | $2.14 |
| WI - Island Shores (Neenah) | Melissa Horick | 0.1685315578% | $289.61 | $217.21 | $72.40 | $181.01 | $108.60 |
| WI - Island Shores (Neenah) | Mia Valeri | 0.0473440626% | $81.36 | $61.02 | $20.34 | $50.85 | $30.51 |
| WI - Island Shores (Neenah) | Michaela Mohr | 0.0033262807% | $5.72 | $4.29 | $1.43 | $3.57 | $2.14 |
| WI - Island Shores (Neenah) | Monse Vera | 0.0620905739% | $106.70 | $80.02 | $26.67 | $66.69 | $40.01 |
| WI - Island Shores (Neenah) | Nicole Stenz | 0.0133051230% | $22.86 | $17.15 | $5.72 | $14.29 | $8.57 |
| WI - Island Shores (Neenah) | Nyla Albrecht | 0.0031045287% | $5.33 | $4.00 | $1.33 | $3.33 | $2.00 |
| WI - Island Shores (Neenah) | Owen Campbell | 0.0262776179% | $45.16 | $33.87 | $11.29 | $28.22 | $16.93 |
| WI - Island Shores (Neenah) | Paris Schafer | 0.0231730892% | $39.82 | $29.87 | $9.96 | $24.89 | $14.93 |
| WI - Island Shores (Neenah) | Rebecca Baker | 0.0133051230% | $22.86 | $17.15 | $5.72 | $14.29 | $8.57 |
| WI - Island Shores (Neenah) | Rebekah Brennan | 0.0680778793% | $116.99 | $87.74 | $29.25 | $73.12 | $43.87 |
| WI - Island Shores (Neenah) | Rhonda Schwark | 0.0033262807% | $5.72 | $4.29 | $1.43 | $3.57 | $2.14 |
| WI - Island Shores (Neenah) | Robyn Carow | 0.0750630688% | $128.99 | $96.74 | $32.25 | $80.62 | $48.37 |
| WI - Island Shores (Neenah) | Sabrina Sanchez | 0.0231730892% | $39.82 | $29.87 | $9.96 | $24.89 | $14.93 |
| WI - Island Shores (Neenah) | Shawna Etcitty | 0.0273863781% | $47.06 | $35.30 | $11.77 | $29.41 | $17.65 |
| WI - Island Shores (Neenah) | Skye Higgins | 0.0222860810% | $38.30 | $28.72 | $9.57 | $23.94 | $14.36 |
| WI - Island Shores (Neenah) | Stacey Stumpf | 0.1347143702% | $231.50 | $173.62 | $57.87 | $144.69 | $86.81 |
| WI - Island Shores (Neenah) | Starr Gloudemans | 0.0198468085% | $34.11 | $25.58 | $8.53 | $21.32 | $12.79 |
| WI - Island Shores (Neenah) | Stephanie Gibson | 0.0149682634% | $25.72 | $19.29 | $6.43 | $16.08 | $9.65 |
| WI - Island Shores (Neenah) | Tatiana Ajdar | 0.1595505998% | $274.18 | $205.63 | $68.54 | $171.36 | $102.82 |
| WI - Island Shores (Neenah) | Val Tollard | 0.0618688219% | $106.32 | $79.74 | $26.58 | $66.45 | $39.87 |
| WI - Island Shores (Neenah) | Valeria Sarnowski | 0.0763935811% | $131.28 | $98.46 | $32.82 | $82.05 | $49.23 |
| WI - North Shore (Brown Deer) | Alesia Dixon | 0.0577592986% | $99.26 | $74.44 | $24.81 | $62.03 | $37.22 |
| WI - North Shore (Brown Deer) | Alexus Winston | 0.3230242205% | $555.10 | $416.32 | $138.77 | $346.94 | $208.16 |
| WI - North Shore (Brown Deer) | Alexxis Davis | 0.0158303263% | $27.20 | $20.40 | $6.80 | $17.00 | $10.20 |
| WI - North Shore (Brown Deer) | Andrella Jackson | 0.0770123981% | $132.34 | $99.26 | $33.09 | $82.71 | $49.63 |
| WI - North Shore (Brown Deer) | Angela Dixon | 0.1006509259% | $172.96 | $129.72 | $43.24 | $108.10 | $64.86 |
| WI - North Shore (Brown Deer) | Anthony Bounds | 0.0028879649% | $4.96 | $3.72 | $1.24 | $3.10 | $1.86 |

| Location | Name | Percentage | Pro-Rata Portion | WI | FLSA | 1099 | W2 |
|---|---|---|---|---|---|---|---|
| WI - North Shore (Brown Deer) | Antonio George | 0.0160442496% | $27.57 | $20.68 | $6.89 | $17.23 | $10.34 |
| WI - North Shore (Brown Deer) | Antonio Jones | 0.0350834258% | $60.29 | $45.22 | $15.07 | $37.68 | $22.61 |
| WI - North Shore (Brown Deer) | Arianna Reed | 0.0206436012% | $35.47 | $26.61 | $8.87 | $22.17 | $13.30 |
| WI - North Shore (Brown Deer) | Ashanti Davis | 0.0087708565% | $15.07 | $11.30 | $3.77 | $9.42 | $5.65 |
| WI - North Shore (Brown Deer) | Brandy Johnson | 0.1696411992% | $291.52 | $218.64 | $72.88 | $182.20 | $109.32 |
| WI - North Shore (Brown Deer) | Breanna Smith | 0.0029949266% | $5.15 | $3.86 | $1.29 | $3.22 | $1.93 |
| WI - North Shore (Brown Deer) | Breanna Townes | 0.2296466927% | $394.63 | $295.98 | $98.66 | $246.65 | $147.99 |
| WI - North Shore (Brown Deer) | Brenda Roby | 0.0352973491% | $60.66 | $45.49 | $15.16 | $37.91 | $22.75 |
| WI - North Shore (Brown Deer) | Brianna Ealy | 0.4845363382% | $832.65 | $624.48 | $208.16 | $520.40 | $312.24 |
| WI - North Shore (Brown Deer) | Britney Taylor | 0.0940193027% | $161.57 | $121.17 | $40.39 | $100.98 | $60.59 |
| WI - North Shore (Brown Deer) | Britt Woods | 0.0031018883% | $5.33 | $4.00 | $1.33 | $3.33 | $2.00 |
| WI - North Shore (Brown Deer) | Brittney Dawson | 0.1661114643% | $285.45 | $214.09 | $71.36 | $178.41 | $107.04 |
| WI - North Shore (Brown Deer) | Camillya Parks | 0.0059898532% | $10.29 | $7.72 | $2.57 | $6.43 | $3.86 |
| WI - North Shore (Brown Deer) | Candace Carter | 0.1463235564% | $251.45 | $188.59 | $62.86 | $157.16 | $94.29 |
| WI - North Shore (Brown Deer) | Catera Harris | 0.3455931366% | $593.88 | $445.41 | $148.47 | $371.18 | $222.71 |
| WI - North Shore (Brown Deer) | Charliemae Harris | 0.1315628468% | $226.08 | $169.56 | $56.52 | $141.30 | $84.78 |
| WI - North Shore (Brown Deer) | Chelsea Lee | 0.1168021372% | $200.72 | $150.54 | $50.18 | $125.45 | $75.27 |
| WI - North Shore (Brown Deer) | Cortrice Henard | 0.0730548166% | $125.54 | $94.16 | $31.39 | $78.46 | $47.08 |
| WI - North Shore (Brown Deer) | Criashanae Blakes | 0.4320181611% | $742.40 | $556.80 | $185.60 | $464.00 | $278.40 |
| WI - North Shore (Brown Deer) | Crystal Hoover | 0.0391479690% | $67.27 | $50.46 | $16.82 | $42.05 | $25.23 |
| WI - North Shore (Brown Deer) | Cupid Williams | 0.0851414846% | $146.31 | $109.73 | $36.58 | $91.44 | $54.87 |
| WI - North Shore (Brown Deer) | Danielle Davis | 0.1107053223% | $190.24 | $142.68 | $47.56 | $118.90 | $71.34 |
| WI - North Shore (Brown Deer) | Danielle Henry | 0.0345486175% | $59.37 | $44.53 | $14.84 | $37.11 | $22.26 |
| WI - North Shore (Brown Deer) | Danikka Bounds | 0.2399150125% | $412.28 | $309.21 | $103.07 | $257.67 | $154.60 |
| WI - North Shore (Brown Deer) | Deandre Quarles | 0.1267495719% | $217.81 | $163.36 | $54.45 | $136.13 | $81.68 |
| WI - North Shore (Brown Deer) | Deja Higgins | 0.0608611868% | $104.59 | $78.44 | $26.15 | $65.37 | $39.22 |
| WI - North Shore (Brown Deer) | Dekeedra Quarles | 0.0779750531% | $134.00 | $100.50 | $33.50 | $83.75 | $50.25 |
| WI - North Shore (Brown Deer) | Denise Warren | 0.0063107382% | $10.84 | $8.13 | $2.71 | $6.78 | $4.07 |
| WI - North Shore (Brown Deer) | Deonco Allen | 0.1143420189% | $196.49 | $147.37 | $49.12 | $122.81 | $73.68 |
| WI - North Shore (Brown Deer) | Desheena Reid | 0.2915774962% | $501.06 | $375.79 | $125.26 | $313.16 | $187.90 |
| WI - North Shore (Brown Deer) | Diamond Phipps | 0.0346555792% | $59.55 | $44.67 | $14.89 | $37.22 | $22.33 |
| WI - North Shore (Brown Deer) | Donnecia Wagner | 0.0032088499% | $5.51 | $4.14 | $1.38 | $3.45 | $2.07 |
| WI - North Shore (Brown Deer) | Draya Atlas | 0.0513415987% | $88.23 | $66.17 | $22.06 | $55.14 | $33.09 |
| WI - North Shore (Brown Deer) | Ebony Johnson | 0.0062037765% | $10.66 | $8.00 | $2.67 | $6.66 | $4.00 |
| WI - North Shore (Brown Deer) | Eva Brock | 0.0216062561% | $37.13 | $27.85 | $9.28 | $23.21 | $13.92 |
| WI - North Shore (Brown Deer) | Felicia Berry | 0.0825744047% | $141.90 | $106.42 | $35.47 | $88.69 | $53.21 |
| WI - North Shore (Brown Deer) | Fred Curtis | 0.9689657147% | $1,665.11 | $1,248.83 | $416.28 | $1,040.69 | $624.42 |
| WI - North Shore (Brown Deer) | Gina Patterson | 0.0082360481% | $14.15 | $10.61 | $3.54 | $8.85 | $5.31 |
| WI - North Shore (Brown Deer) | Harmony Walls | 0.0029949266% | $5.15 | $3.86 | $1.29 | $3.22 | $1.93 |
| WI - North Shore (Brown Deer) | India Mckinney | 0.0730548165% | $125.54 | $94.16 | $31.39 | $78.46 | $47.08 |
| WI - North Shore (Brown Deer) | Jasmine Monroe | 0.2345669293% | $403.09 | $302.32 | $100.77 | $251.93 | $151.16 |
| WI - North Shore (Brown Deer) | Jasmine Stokes | 0.0306979976% | $52.75 | $39.56 | $13.19 | $32.97 | $19.78 |
| WI - North Shore (Brown Deer) | Javonna Pritchett | 0.0408593557% | $70.21 | $52.66 | $17.55 | $43.88 | $26.33 |
| WI - North Shore (Brown Deer) | Jaylynn Carter Bryant | 0.0032088499% | $5.51 | $4.14 | $1.38 | $3.45 | $2.07 |
| WI - North Shore (Brown Deer) | Jennifer Ealy | 0.5203684956% | $894.22 | $670.67 | $223.56 | $558.89 | $335.33 |
| WI - North Shore (Brown Deer) | Jessica Kilpatrick | 0.1124167089% | $193.18 | $144.89 | $48.30 | $120.74 | $72.44 |
| WI - North Shore (Brown Deer) | Joseph Woods | 0.0453517456% | $77.93 | $58.45 | $19.48 | $48.71 | $29.23 |
| WI - North Shore (Brown Deer) | Karen Davis | 0.3657019294% | $628.44 | $471.33 | $157.11 | $392.77 | $235.66 |
| WI - North Shore (Brown Deer) | Karina Heaggan | 0.4246378063% | $729.71 | $547.29 | $182.43 | $456.07 | $273.64 |
| WI - North Shore (Brown Deer) | Keiana Patterson | 0.0739105099% | $127.01 | $95.26 | $31.75 | $79.38 | $47.63 |
| WI - North Shore (Brown Deer) | Keiara Stokes | 0.0658883851% | $113.23 | $84.92 | $28.31 | $70.77 | $42.46 |
| WI - North Shore (Brown Deer) | Kendra Ard | 0.0332650775% | $57.16 | $42.87 | $14.29 | $35.73 | $21.44 |
| WI - North Shore (Brown Deer) | Keshana Jefferson | 0.0228897961% | $39.33 | $29.50 | $9.83 | $24.58 | $14.75 |
| WI - North Shore (Brown Deer) | Khalia Long | 0.0032088499% | $5.51 | $4.14 | $1.38 | $3.45 | $2.07 |
| WI - North Shore (Brown Deer) | Kurtisha Brown | 0.0298423043% | $51.28 | $38.46 | $12.82 | $32.05 | $19.23 |
| WI - North Shore (Brown Deer) | Ladigza Davis | 0.0373296208% | $64.15 | $48.11 | $16.04 | $40.09 | $24.06 |
| WI - North Shore (Brown Deer) | Lakisha Mayes | 0.0447099756% | $76.83 | $57.62 | $19.21 | $48.02 | $28.81 |
| WI - North Shore (Brown Deer) | Lallery Rogers | 0.1301723453% | $223.69 | $167.77 | $55.92 | $139.81 | $83.89 |

| Location | Name | Percentage | Pro-Rata Portion | WI | FLSA | 1099 | W2 |
|---|---|---|---|---|---|---|---|
| WI - North Shore (Brown Deer) | Lameka Pierce | 0.0515555221% | $88.60 | $66.45 | $22.15 | $55.37 | $33.72 |
| WI - North Shore (Brown Deer) | Lamiya Tuggles | 0.0421428956% | $72.42 | $54.32 | $18.11 | $45.26 | $27.16 |
| WI - North Shore (Brown Deer) | Laquisha Butler | 0.0320884992% | $55.14 | $41.36 | $13.79 | $34.46 | $20.68 |
| WI - North Shore (Brown Deer) | Latasha Holmon | 0.0181834829% | $31.25 | $23.44 | $7.81 | $19.53 | $11.72 |
| WI - North Shore (Brown Deer) | Latisha Sprewer | 0.1601216111% | $275.16 | $206.37 | $68.79 | $171.97 | $103.18 |
| WI - North Shore (Brown Deer) | Latisha Winters | 0.0026740416% | $4.60 | $3.45 | $1.15 | $2.87 | $1.72 |
| WI - North Shore (Brown Deer) | Latoya Olds | 0.1363761217% | $234.35 | $175.77 | $58.59 | $146.47 | $87.88 |
| WI - North Shore (Brown Deer) | Latrice Gray | 0.0052411215% | $9.01 | $6.75 | $2.25 | $5.63 | $3.38 |
| WI - North Shore (Brown Deer) | Lavender Bryant | 0.1547735279% | $265.97 | $199.48 | $66.49 | $166.23 | $99.74 |
| WI - North Shore (Brown Deer) | Lolita Randall | 0.0730548165% | $125.54 | $94.16 | $31.39 | $78.46 | $47.08 |
| WI - North Shore (Brown Deer) | Markayla Nelson | 0.0183974062% | $31.61 | $23.71 | $7.90 | $19.76 | $11.86 |
| WI - North Shore (Brown Deer) | Mattie Collins | 0.0677067333% | $116.35 | $87.26 | $29.09 | $72.72 | $43.63 |
| WI - North Shore (Brown Deer) | Mikala Kellbach | 0.0273821860% | $47.05 | $35.29 | $11.76 | $29.41 | $17.65 |
| WI - North Shore (Brown Deer) | Miracle Mason | 0.1883594904% | $323.68 | $242.76 | $80.92 | $202.30 | $121.38 |
| WI - North Shore (Brown Deer) | Monica Walker | 0.0145467863% | $25.00 | $18.75 | $6.25 | $15.62 | $9.37 |
| WI - North Shore (Brown Deer) | Nadja Evans | 0.1114540539% | $191.53 | $143.65 | $47.88 | $119.70 | $71.82 |
| WI - North Shore (Brown Deer) | Naquietta Paige | 0.0166860196% | $28.67 | $21.51 | $7.17 | $17.92 | $10.75 |
| WI - North Shore (Brown Deer) | Natasha King | 0.2254751878% | $387.47 | $290.60 | $96.87 | $242.17 | $145.30 |
| WI - North Shore (Brown Deer) | Nicole Shields | 0.2962838094% | $509.15 | $381.86 | $127.29 | $318.22 | $190.93 |
| WI - North Shore (Brown Deer) | Nykia Powell | 0.0016044250% | $2.76 | $2.07 | $0.69 | $1.72 | $1.03 |
| WI - North Shore (Brown Deer) | Nyzaree Tolefree | 0.0032088499% | $5.51 | $4.14 | $1.38 | $3.45 | $2.07 |
| WI - North Shore (Brown Deer) | Ora Reed | 0.6418769460% | $1,103.03 | $827.27 | $275.76 | $689.39 | $413.64 |
| WI - North Shore (Brown Deer) | Precious Richards | 0.0986186543% | $169.47 | $127.10 | $42.37 | $105.92 | $63.55 |
| WI - North Shore (Brown Deer) | Quavoccide Lockheart | 0.0032088499% | $5.51 | $4.14 | $1.38 | $3.45 | $2.07 |
| WI - North Shore (Brown Deer) | Quinella Weeden | 0.0314467292% | $54.04 | $40.53 | $13.51 | $33.77 | $20.26 |
| WI - North Shore (Brown Deer) | Rachel Mccarthy | 0.0479188255% | $82.35 | $61.76 | $20.59 | $51.47 | $30.88 |
| WI - North Shore (Brown Deer) | Rae Brown | 0.2820579081% | $484.70 | $363.52 | $121.17 | $302.94 | $181.76 |
| WI - North Shore (Brown Deer) | Reenia Hamilton | 0.0128353997% | $22.06 | $16.54 | $5.51 | $13.79 | $8.27 |
| WI - North Shore (Brown Deer) | Ronica Little | 0.6834850333% | $1,174.53 | $880.90 | $293.63 | $734.08 | $440.45 |
| WI - North Shore (Brown Deer) | Sadie Heaven-Shepherd | 0.1394780099% | $239.68 | $179.76 | $59.92 | $149.80 | $89.88 |
| WI - North Shore (Brown Deer) | Sakota Triplett | 0.3816392173% | $655.82 | $491.87 | $163.96 | $409.89 | $245.93 |
| WI - North Shore (Brown Deer) | Schamara Nash | 0.2109284015% | $362.47 | $271.85 | $90.62 | $226.54 | $135.93 |
| WI - North Shore (Brown Deer) | Shakeila Wilson | 0.1285679202% | $220.94 | $165.70 | $55.23 | $138.09 | $82.85 |
| WI - North Shore (Brown Deer) | Shakilya Dawkins | 0.0319815376% | $54.96 | $41.22 | $13.74 | $34.35 | $20.61 |
| WI - North Shore (Brown Deer) | Shameya Moore | 0.0899547595% | $154.58 | $115.94 | $38.65 | $96.61 | $57.97 |
| WI - North Shore (Brown Deer) | Shanaye Brownmiller | 0.0032088499% | $5.51 | $4.14 | $1.38 | $3.45 | $2.07 |
| WI - North Shore (Brown Deer) | Shanta Ewing Booker | 0.8771926069% | $1,507.40 | $1,130.55 | $376.85 | $942.13 | $565.28 |
| WI - North Shore (Brown Deer) | Shanta Henderson | 0.0031018883% | $5.33 | $4.00 | $1.33 | $3.33 | $2.00 |
| WI - North Shore (Brown Deer) | Shaperry Henderson | 0.0080221248% | $13.79 | $10.34 | $3.45 | $8.62 | $5.17 |
| WI - North Shore (Brown Deer) | Shaquelle Dantzler-Alexander | 0.0060968149% | $10.48 | $7.86 | $2.62 | $6.55 | $3.93 |
| WI - North Shore (Brown Deer) | Sharlissa Harris | 0.4313763911% | $741.29 | $555.97 | $185.32 | $463.31 | $277.99 |
| WI - North Shore (Brown Deer) | Shavon Clay | 0.0025670799% | $4.41 | $3.31 | $1.10 | $2.76 | $1.65 |
| WI - North Shore (Brown Deer) | Shawn Nelson | 0.1064268557% | $182.89 | $137.17 | $45.72 | $114.31 | $68.58 |
| WI - North Shore (Brown Deer) | Shedika McLemore | 0.0371156974% | $63.78 | $47.84 | $15.95 | $39.86 | $23.92 |
| WI - North Shore (Brown Deer) | Shemarrah Upton | 0.0352973491% | $60.66 | $45.49 | $15.16 | $37.91 | $22.75 |
| WI - North Shore (Brown Deer) | Shenelle Swift | 0.2546757221% | $437.64 | $328.23 | $109.41 | $273.53 | $164.12 |
| WI - North Shore (Brown Deer) | Shereka Hawthorne | 0.1323115784% | $227.37 | $170.53 | $56.84 | $142.11 | $85.26 |
| WI - North Shore (Brown Deer) | Sherika Stingley | 0.0463144005% | $79.59 | $59.69 | $19.90 | $49.74 | $29.85 |
| WI - North Shore (Brown Deer) | Starkeisha Young | 0.1948841519% | $334.90 | $251.17 | $83.72 | $209.31 | $125.59 |
| WI - North Shore (Brown Deer) | Steveanna Brown | 0.2324276960% | $399.41 | $299.56 | $99.85 | $249.63 | $149.78 |
| WI - North Shore (Brown Deer) | Symone Bankhead | 0.0065246615% | $11.21 | $8.41 | $2.80 | $7.01 | $4.20 |
| WI - North Shore (Brown Deer) | Talayla Jones | 0.1094217823% | $188.03 | $141.03 | $47.01 | $117.52 | $70.51 |
| WI - North Shore (Brown Deer) | Tanisha Kelly | 0.1572336462% | $270.20 | $202.65 | $67.55 | $168.87 | $101.32 |
| WI - North Shore (Brown Deer) | Tequila Moody | 0.1120958239% | $192.63 | $144.47 | $48.16 | $120.39 | $72.24 |
| WI - North Shore (Brown Deer) | Terri Currin | 0.0561548736% | $96.50 | $72.37 | $24.12 | $60.31 | $36.19 |
| WI - North Shore (Brown Deer) | Thea Cosey | 0.1326324634% | $227.92 | $170.94 | $56.98 | $142.45 | $85.47 |
| WI - North Shore (Brown Deer) | Tia Spicer | 0.0420359340% | $72.24 | $54.18 | $18.06 | $45.15 | $27.09 |
| WI - North Shore (Brown Deer) | Tiana Tyson | 0.1753101674% | $301.26 | $225.95 | $75.32 | $188.29 | $112.97 |

| Location | Name | Percentage | Pro-Rata Portion | WI | FLSA | 1099 | W2 |
|---|---|---|---|---|---|---|---|
| WI - North Shore (Brown Deer) | Tierra James | 0.7591069298% | $1,304.48 | $978.36 | $326.12 | $815.30 | $489.18 |
| WI - North Shore (Brown Deer) | Timeshea Keeler | 0.0296283809% | $50.91 | $38.19 | $12.73 | $31.82 | $19.09 |
| WI - North Shore (Brown Deer) | Tionna Brown | 0.0298423043% | $51.28 | $38.46 | $12.82 | $32.05 | $19.23 |
| WI - North Shore (Brown Deer) | Tomika Griffin | 0.3445235199% | $592.04 | $444.03 | $148.01 | $370.03 | $222.02 |
| WI - North Shore (Brown Deer) | Tyanna Gill | 0.0324093842% | $55.69 | $41.77 | $13.92 | $34.81 | $20.89 |
| WI - North Shore (Brown Deer) | Willie Thomas | 0.1104913990% | $189.87 | $142.40 | $47.47 | $118.67 | $71.20 |
| WI - North Shore (Brown Deer) | Zarra Ealy | 0.4915958080% | $844.78 | $633.58 | $211.19 | $527.99 | $316.79 |
| WI - Sun Prairie | Abdoulie Bojang | 0.2512253422% | $431.72 | $323.79 | $107.93 | $269.82 | $161.89 |
| WI - Sun Prairie | Ahshaun Stanley | 0.0639794835% | $109.94 | $82.46 | $27.49 | $68.72 | $41.23 |
| WI - Sun Prairie | Alexis Martin | 0.0061804868% | $10.62 | $7.97 | $2.66 | $6.64 | $3.98 |
| WI - Sun Prairie | Aliya Zilm | 0.0952252778% | $163.64 | $122.73 | $40.91 | $102.27 | $61.36 |
| WI - Sun Prairie | Andrea Wright | 0.2594659912% | $445.88 | $334.41 | $111.47 | $278.67 | $167.20 |
| WI - Sun Prairie | Andrew Hammond | 0.0246074933% | $42.29 | $31.71 | $10.57 | $26.43 | $15.86 |
| WI - Sun Prairie | Angel Davis | 0.0034336038% | $5.90 | $4.43 | $1.48 | $3.69 | $2.21 |
| WI - Sun Prairie | Anna Gallahorn | 0.0053793126% | $9.24 | $6.93 | $2.31 | $5.78 | $3.47 |
| WI - Sun Prairie | Annucia Martins | 0.0535642187% | $92.05 | $69.04 | $23.01 | $57.53 | $34.52 |
| WI - Sun Prairie | Araceli Salas | 0.0164812981% | $28.32 | $21.24 | $7.08 | $17.70 | $10.62 |
| WI - Sun Prairie | Ashley Jesberger | 0.0303301666% | $52.12 | $39.09 | $13.03 | $32.58 | $19.55 |
| WI - Sun Prairie | Ben Muir | 0.0550521137% | $94.60 | $70.95 | $23.65 | $59.13 | $35.48 |
| WI - Sun Prairie | Bethany Bauer | 0.0133910645% | $23.01 | $17.26 | $5.75 | $14.38 | $8.63 |
| WI - Sun Prairie | Bianca Coleman | 0.0048070453% | $8.26 | $6.20 | $2.07 | $5.16 | $3.10 |
| WI - Sun Prairie | Brandi Marks | 0.1537109952% | $264.14 | $198.11 | $66.04 | $165.09 | $99.05 |
| WI - Sun Prairie | Brandi Schumpert | 0.0033191503% | $5.70 | $4.28 | $1.43 | $3.56 | $2.14 |
| WI - Sun Prairie | Breleigh Selk | 0.0217461572% | $37.37 | $28.03 | $9.34 | $23.36 | $14.01 |
| WI - Sun Prairie | Brittany Moen | 0.0081261956% | $13.96 | $10.47 | $3.49 | $8.73 | $5.24 |
| WI - Sun Prairie | Cassie Shaver | 0.0558532879% | $95.98 | $71.99 | $24.00 | $59.99 | $35.99 |
| WI - Sun Prairie | Chandler Weiher | 0.0618048678% | $106.21 | $79.66 | $26.55 | $66.38 | $39.83 |
| WI - Sun Prairie | Chavonna Battle | 0.0103008113% | $17.70 | $13.28 | $4.43 | $11.06 | $6.64 |
| WI - Sun Prairie | Chloe Thompson | 0.0091562767% | $15.73 | $11.80 | $3.93 | $9.83 | $5.90 |
| WI - Sun Prairie | Christine Bryson | 0.0014878960% | $2.56 | $1.92 | $0.64 | $1.60 | $0.96 |
| WI - Sun Prairie | Ciarra Flynn | 0.0830932111% | $142.79 | $107.09 | $35.70 | $89.24 | $53.55 |
| WI - Sun Prairie | Cindy Kayser | 0.6425417180% | $1,104.17 | $828.13 | $276.04 | $690.11 | $414.06 |
| WI - Sun Prairie | Claudia Duval | 0.0414321521% | $71.20 | $53.40 | $17.80 | $44.50 | $26.70 |
| WI - Sun Prairie | Crystal Pringle | 0.3020426779% | $519.04 | $389.28 | $129.76 | $324.40 | $194.64 |
| WI - Sun Prairie | Curtia Sails | 0.0128187874% | $22.03 | $16.52 | $5.51 | $13.77 | $8.26 |
| WI - Sun Prairie | Cynara McLemore | 0.2871637282% | $493.47 | $370.11 | $123.37 | $308.42 | $185.05 |
| WI - Sun Prairie | Damian James | 0.1042671010% | $179.18 | $134.38 | $44.79 | $111.99 | $67.19 |
| WI - Sun Prairie | Danielle Richards | 0.0033191503% | $5.70 | $4.28 | $1.43 | $3.56 | $2.14 |
| WI - Sun Prairie | Dede Jones | 0.0068672075% | $11.80 | $8.85 | $2.95 | $7.38 | $4.43 |
| WI - Sun Prairie | DeMarcos Deloney | 0.0705033306% | $121.16 | $90.87 | $30.29 | $75.72 | $45.43 |
| WI - Sun Prairie | Demya Brayrichmond | 0.0137344151% | $23.60 | $17.70 | $5.90 | $14.75 | $8.85 |
| WI - Sun Prairie | Desiree Earl | 0.0093851836% | $16.13 | $12.10 | $4.03 | $10.08 | $6.05 |
| WI - Sun Prairie | Dominique Taylor | 0.0115597993% | $19.86 | $14.90 | $4.97 | $12.42 | $7.45 |
| WI - Sun Prairie | Donique Claybron | 0.0076683817% | $13.18 | $9.88 | $3.29 | $8.24 | $4.94 |
| WI - Sun Prairie | Edna Sulureh | 0.0137344151% | $23.60 | $17.70 | $5.90 | $14.75 | $8.85 |
| WI - Sun Prairie | Elaine Griffin | 0.0062949402% | $10.82 | $8.11 | $2.70 | $6.76 | $4.06 |
| WI - Sun Prairie | Erin Burant | 0.0080117421% | $13.77 | $10.33 | $3.44 | $8.60 | $5.16 |
| WI - Sun Prairie | Espeyona McGee | 0.0203727157% | $35.01 | $26.26 | $8.75 | $21.88 | $13.13 |
| WI - Sun Prairie | Fatisha Brown | 0.0127043339% | $21.83 | $16.37 | $5.46 | $13.64 | $8.19 |
| WI - Sun Prairie | Felicia Briscoe-Adigun | 0.0062949402% | $10.82 | $8.11 | $2.70 | $6.76 | $4.06 |
| WI - Sun Prairie | Felicia Burkhalter | 0.0990022419% | $170.13 | $127.60 | $42.53 | $106.33 | $63.80 |
| WI - Sun Prairie | Florita Howard | 0.0028613365% | $4.92 | $3.69 | $1.23 | $3.07 | $1.84 |
| WI - Sun Prairie | Haley Faust | 0.0991166954% | $170.33 | $127.74 | $42.58 | $106.45 | $63.87 |
| WI - Sun Prairie | Hallie Wilkins | 0.0212883433% | $36.58 | $27.44 | $9.15 | $22.86 | $13.72 |
| WI - Sun Prairie | Hannah Porter | 0.0844666526% | $145.15 | $108.86 | $36.29 | $90.72 | $54.43 |
| WI - Sun Prairie | Hayli Phelps | 0.0273543767% | $47.01 | $35.26 | $11.75 | $29.38 | $17.63 |
| WI - Sun Prairie | Holly Jasmin | 0.0068672075% | $11.80 | $8.85 | $2.95 | $7.38 | $4.43 |
| WI - Sun Prairie | Howard Kolb | 0.0171680188% | $29.50 | $22.13 | $7.38 | $18.44 | $11.06 |

| Location | Name | Percentage | Pro-Rata Portion | WI | FLSA | 1099 | W2 |
|---|---|---|---|---|---|---|---|
| WI - Sun Prairie | Jakeena Hoskins | 0.0060660333% | $10.42 | $7.82 | $2.61 | $6.52 | $3.91 |
| WI - Sun Prairie | Jamba Darboe | 0.1525664606% | $262.18 | $196.63 | $65.54 | $163.86 | $98.32 |
| WI - Sun Prairie | Jamerah Phipps | 0.0401731641% | $69.04 | $51.78 | $17.26 | $43.15 | $25.89 |
| WI - Sun Prairie | Janet Brooks | 0.3413002143% | $586.50 | $439.88 | $146.63 | $366.56 | $219.94 |
| WI - Sun Prairie | Janiya Jackson | 0.0096140905% | $16.52 | $12.39 | $4.13 | $10.33 | $6.20 |
| WI - Sun Prairie | Jasmine Hamilton | 0.0194570880% | $33.44 | $25.08 | $8.36 | $20.90 | $12.54 |
| WI - Sun Prairie | Jasmine Schaffner | 0.0033191503% | $5.70 | $4.28 | $1.43 | $3.56 | $2.14 |
| WI - Sun Prairie | Jenelle Kennedy | 0.0030902434% | $5.31 | $3.98 | $1.33 | $3.32 | $1.99 |
| WI - Sun Prairie | Jessica Hummel | 0.0619193212% | $106.40 | $79.80 | $26.60 | $66.50 | $39.90 |
| WI - Sun Prairie | Jimmy Johnson | 0.1556567040% | $267.49 | $200.62 | $66.87 | $167.18 | $100.31 |
| WI - Sun Prairie | Jmiya Green | 0.0137344151% | $23.60 | $17.70 | $5.90 | $14.75 | $8.85 |
| WI - Sun Prairie | John Van Natta | 0.0701599703% | $120.57 | $90.42 | $30.14 | $75.35 | $45.21 |
| WI - Sun Prairie | Kandyss Christian | 0.0775994451% | $133.35 | $100.01 | $33.34 | $83.34 | $50.01 |
| WI - Sun Prairie | Kara McCann | 0.1451269858% | $249.39 | $187.04 | $62.35 | $155.87 | $93.52 |
| WI - Sun Prairie | Kayla Wagner | 0.0056042195% | $9.64 | $7.23 | $2.41 | $6.02 | $3.61 |
| WI - Sun Prairie | Kayla Williamson | 0.0088129163% | $15.14 | $11.36 | $3.79 | $9.47 | $5.68 |
| WI - Sun Prairie | Kaylan Marshall | 0.3194396036% | $548.94 | $411.70 | $137.23 | $343.09 | $205.85 |
| WI - Sun Prairie | Kea Ware | 0.1349406280% | $231.89 | $173.92 | $57.97 | $144.93 | $86.96 |
| WI - Sun Prairie | Keiara Brinston | 0.0206016226% | $35.40 | $26.55 | $8.85 | $22.13 | $13.28 |
| WI - Sun Prairie | Kelcie Lee | 0.0034336038% | $5.90 | $4.43 | $1.48 | $3.69 | $2.21 |
| WI - Sun Prairie | Khadija Dahn | 0.0999178696% | $171.70 | $128.78 | $42.93 | $107.31 | $64.39 |
| WI - Sun Prairie | Kimmy Lee | 0.1358562556% | $233.46 | $175.10 | $58.37 | $145.91 | $87.55 |
| WI - Sun Prairie | Kylie Geiger | 0.0995745092% | $171.11 | $128.33 | $42.78 | $106.95 | $64.17 |
| WI - Sun Prairie | Latissa Westmoreland | 0.0296434458% | $50.94 | $38.21 | $12.74 | $31.84 | $19.10 |
| WI - Sun Prairie | Latoya Love | 0.1331093726% | $228.74 | $171.56 | $57.19 | $142.96 | $85.78 |
| WI - Sun Prairie | Lauren Plesac | 0.0045781384% | $7.87 | $5.90 | $1.97 | $4.92 | $2.95 |
| WI - Sun Prairie | Lisa Gesell | 0.0303301666% | $52.12 | $39.09 | $13.03 | $32.58 | $19.55 |
| WI - Sun Prairie | Mahogany Turner | 0.0927073017% | $159.31 | $119.48 | $39.83 | $99.57 | $59.74 |
| WI - Sun Prairie | Marilyn Collins-Brown | 0.0430345005% | $73.95 | $55.46 | $18.49 | $46.22 | $27.73 |
| WI - Sun Prairie | Marlina Thomas | 0.0241496798% | $41.50 | $31.12 | $10.37 | $25.94 | $15.56 |
| WI - Sun Prairie | Matilda Nampito | 0.1050682752% | $180.55 | $135.42 | $45.14 | $112.85 | $67.71 |
| WI - Sun Prairie | Matthew Butler | 0.0504739753% | $86.74 | $65.05 | $21.68 | $54.21 | $32.53 |
| WI - Sun Prairie | MeiLin Resler | 0.0035480572% | $6.10 | $4.57 | $1.52 | $3.81 | $2.29 |
| WI - Sun Prairie | Michele McReynolds | 0.0726779464% | $124.89 | $93.67 | $31.22 | $78.06 | $46.83 |
| WI - Sun Prairie | Miranda Schneider | 0.1271577928% | $218.51 | $163.88 | $54.63 | $136.57 | $81.94 |
| WI - Sun Prairie | Monique Gaunichaux | 0.0034336038% | $5.90 | $4.43 | $1.48 | $3.69 | $2.21 |
| WI - Sun Prairie | Mzrochelle Stanley | 0.2686222679% | $461.61 | $346.21 | $115.40 | $288.51 | $173.10 |
| WI - Sun Prairie | Natasha Homman | 0.0065238472% | $11.21 | $8.41 | $2.80 | $7.01 | $4.20 |
| WI - Sun Prairie | Nesha Scott | 0.2323405215% | $399.26 | $299.45 | $99.82 | $249.54 | $149.72 |
| WI - Sun Prairie | Nicole Robinson | 0.0103008113% | $17.70 | $13.28 | $4.43 | $11.06 | $6.64 |
| WI - Sun Prairie | Niesha Thompson | 0.0268965628% | $46.22 | $34.67 | $11.56 | $28.89 | $17.33 |
| WI - Sun Prairie | OCjeeana Jones | 0.0132766012% | $22.82 | $17.11 | $5.70 | $14.26 | $8.56 |
| WI - Sun Prairie | Quinn Lodholz | 0.0104152648% | $17.90 | $13.42 | $4.47 | $11.19 | $6.71 |
| WI - Sun Prairie | Rakiya Hilton | 0.0171680188% | $29.50 | $22.13 | $7.38 | $18.44 | $11.06 |
| WI - Sun Prairie | Ramatoulie Badjie | 0.0101863578% | $17.50 | $13.13 | $4.38 | $10.94 | $6.56 |
| WI - Sun Prairie | Roberta Howled | 0.0062949402% | $10.82 | $8.11 | $2.70 | $6.76 | $4.06 |
| WI - Sun Prairie | Sakaura Hansen | 0.0127043339% | $21.83 | $16.37 | $5.46 | $13.64 | $8.19 |
| WI - Sun Prairie | Samantha Wilcox | 0.0194570880% | $33.44 | $25.08 | $8.36 | $20.90 | $12.54 |
| WI - Sun Prairie | Sarah Imig | 0.0137344151% | $23.60 | $17.70 | $5.90 | $14.75 | $8.85 |
| WI - Sun Prairie | Semaaj Odom | 0.0068672075% | $11.80 | $8.85 | $2.95 | $7.38 | $4.43 |
| WI - Sun Prairie | Shabriana James | 0.0338782238% | $58.22 | $43.66 | $14.55 | $36.39 | $21.83 |
| WI - Sun Prairie | Shae Lofftin | 0.1246398167% | $214.19 | $160.64 | $53.55 | $133.87 | $80.32 |
| WI - Sun Prairie | Shameria Presley | 0.0249508540% | $42.88 | $32.16 | $10.72 | $26.80 | $16.08 |
| WI - Sun Prairie | Shannon Brockman | 0.0136199645% | $23.41 | $17.55 | $5.85 | $14.63 | $8.78 |
| WI - Sun Prairie | Shantanique Johnson | 0.4263391342% | $732.64 | $549.48 | $183.16 | $457.90 | $274.74 |
| WI - Sun Prairie | Shariah Morgan | 0.2049861448% | $352.26 | $264.19 | $88.06 | $220.16 | $132.10 |
| WI - Sun Prairie | Sherill Howard | 0.0034336038% | $5.90 | $4.43 | $1.48 | $3.69 | $2.21 |
| WI - Sun Prairie | Stephanie Schneider | 0.2240998724% | $385.10 | $288.83 | $96.28 | $240.69 | $144.41 |

| Location | Name | Percentage | Pro-Rata Portion | WI | FLSA | 1099 | W2 |
|---|---|---|---|---|---|---|---|
| WI - Sun Prairie | Tamiko Wallace | 0.0412032452% | $70.81 | $53.10 | $17.70 | $44.25 | $26.55 |
| WI - Sun Prairie | Tamisa Murray | 0.0034336038% | $5.90 | $4.43 | $1.48 | $3.69 | $2.21 |
| WI - Sun Prairie | Tati Haynes | 0.0025179761% | $4.33 | $3.25 | $1.08 | $2.70 | $1.62 |
| WI - Sun Prairie | Tatyanna Wrencher | 0.0027468830% | $4.72 | $3.54 | $1.18 | $2.95 | $1.77 |
| WI - Sun Prairie | Taylor Robinson | 0.0168246585% | $28.91 | $21.68 | $7.23 | $18.07 | $10.84 |
| WI - Sun Prairie | Thea Manadier | 0.0030902434% | $5.31 | $3.98 | $1.33 | $3.32 | $1.99 |
| WI - Sun Prairie | Theresa Guelzow | 0.3749171173% | $643.54 | $482.66 | $160.89 | $402.21 | $241.33 |
| WI - Sun Prairie | Tiesha Schad | 0.0034336038% | $5.90 | $4.43 | $1.48 | $3.69 | $2.21 |
| WI - Sun Prairie | Tina Lien | 0.0027468830% | $4.72 | $3.54 | $1.18 | $2.95 | $1.77 |
| WI - Sun Prairie | Trinity Adams | 0.0336493169% | $57.82 | $43.37 | $14.46 | $36.14 | $21.68 |
| WI - Sun Prairie | Tykia Echols | 0.0034336038% | $5.90 | $4.43 | $1.48 | $3.69 | $2.21 |
| WI - Sun Prairie | Wytavia Britton | 0.0168246584% | $28.91 | $21.68 | $7.23 | $18.07 | $10.84 |
| WI - Sun Prairie | Yairy Guardado | 0.1557711575% | $267.68 | $200.76 | $66.92 | $167.30 | $100.38 |
| WI - Sun Prairie | Yiva Davis | 0.0027468830% | $4.72 | $3.54 | $1.18 | $2.95 | $1.77 |
| WI - Sun Prairie | Zay Lowe | 0.0025179761% | $4.33 | $3.25 | $1.08 | $2.70 | $1.62 |
| WI - Waukesha | Abby Klem | 0.0656320984% | $112.78 | $84.59 | $28.20 | $70.49 | $42.29 |
| WI - Waukesha | Abi Laitinen | 0.0441774833% | $75.92 | $56.94 | $18.98 | $47.45 | $28.47 |
| WI - Waukesha | Alfonte' Thomas | 0.0152190373% | $26.15 | $19.61 | $6.54 | $16.35 | $9.81 |
| WI - Waukesha | Alicia Hudson | 0.0974441139% | $167.45 | $125.59 | $41.86 | $104.66 | $62.79 |
| WI - Waukesha | Aliza Nix | 0.0094062106% | $16.16 | $12.12 | $4.04 | $10.10 | $6.06 |
| WI - Waukesha | Amanda Adriano | 0.1563121957% | $268.61 | $201.46 | $67.15 | $167.88 | $100.73 |
| WI - Waukesha | Andrea Castellano | 0.0383646566% | $65.93 | $49.45 | $16.48 | $41.20 | $24.72 |
| WI - Waukesha | Andrea Wieseke | 0.2623170181% | $450.78 | $338.08 | $112.69 | $281.74 | $169.04 |
| WI - Waukesha | Andreana White | 0.0031706328% | $5.45 | $4.09 | $1.36 | $3.41 | $2.04 |
| WI - Waukesha | Angela Anderson | 0.0214546151% | $36.87 | $27.65 | $9.22 | $23.04 | $13.83 |
| WI - Waukesha | Angelina Holliman | 0.0756724355% | $130.04 | $97.53 | $32.51 | $81.27 | $48.76 |
| WI - Waukesha | Anna Hobbins | 0.0749326212% | $128.77 | $96.58 | $32.19 | $80.48 | $48.29 |
| WI - Waukesha | Arnisha Riley-Taylor | 0.0031706328% | $5.45 | $4.09 | $1.36 | $3.41 | $2.04 |
| WI - Waukesha | Ashley Travanty | 0.1136143410% | $195.24 | $146.43 | $48.81 | $122.02 | $73.21 |
| WI - Waukesha | Asia Lucas | 0.0414296016% | $71.19 | $53.40 | $17.80 | $44.50 | $26.70 |
| WI - Waukesha | Ben Buchner | 0.0187067334% | $32.15 | $24.11 | $8.04 | $20.09 | $12.05 |
| WI - Waukesha | Benjamin Schutz | 0.1137200288% | $195.42 | $146.57 | $48.86 | $122.14 | $73.28 |
| WI - Waukesha | Brianna Gregory | 0.0753553722% | $129.49 | $97.12 | $32.37 | $80.93 | $48.56 |
| WI - Waukesha | Brittany Pyant | 0.0943791689% | $162.18 | $121.64 | $40.55 | $101.37 | $60.82 |
| WI - Waukesha | Brooke Pfister | 0.0803226969% | $138.03 | $103.52 | $34.51 | $86.27 | $51.76 |
| WI - Waukesha | Candace Williams | 0.0140564720% | $24.16 | $18.12 | $6.04 | $15.10 | $9.06 |
| WI - Waukesha | Chaka McCorker | 0.0919483504% | $158.01 | $118.51 | $39.50 | $98.75 | $59.25 |
| WI - Waukesha | Christina Wren | 0.0269503786% | $46.31 | $34.73 | $11.58 | $28.95 | $17.37 |
| WI - Waukesha | Christy Parks | 0.0391044709% | $67.20 | $50.40 | $16.80 | $42.00 | $25.20 |
| WI - Waukesha | Cindy Stasiak | 0.2034489363% | $349.61 | $262.21 | $87.40 | $218.51 | $131.11 |
| WI - Waukesha | Courtney Miller | 0.0443888588% | $76.28 | $57.21 | $19.07 | $47.67 | $28.60 |
| WI - Waukesha | Cynthia Jackson | 0.0633069677% | $108.79 | $81.59 | $27.20 | $67.99 | $40.80 |
| WI - Waukesha | Danielle Cooks | 0.0565429511% | $97.17 | $72.87 | $24.29 | $60.73 | $36.44 |
| WI - Waukesha | Danielle Goodspeed | 0.0287470705% | $49.40 | $37.05 | $12.35 | $30.88 | $18.53 |
| WI - Waukesha | Dashi Johnson | 0.0031706328% | $5.45 | $4.09 | $1.36 | $3.41 | $2.04 |
| WI - Waukesha | Deauvia Wilder | 0.0339257707% | $58.30 | $43.72 | $14.57 | $36.44 | $21.86 |
| WI - Waukesha | Demarco Rankins | 0.0031706328% | $5.45 | $4.09 | $1.36 | $3.41 | $2.04 |
| WI - Waukesha | Denise Jester-Jones | 0.0063412655% | $10.90 | $8.17 | $2.72 | $6.81 | $4.09 |
| WI - Waukesha | Destiny Seidl | 0.0549576347% | $94.44 | $70.83 | $23.61 | $59.03 | $35.42 |
| WI - Waukesha | Dontaria Curry | 0.0265276275% | $45.59 | $34.19 | $11.40 | $28.49 | $17.09 |
| WI - Waukesha | Elicia Sanders | 0.0029592573% | $5.09 | $3.81 | $1.27 | $3.18 | $1.91 |
| WI - Waukesha | Erin Moy | 0.3741346672% | $642.93 | $482.20 | $160.73 | $401.83 | $241.10 |
| WI - Waukesha | Esmeralda Rico | 0.0599249594% | $102.98 | $77.23 | $25.74 | $64.36 | $38.62 |
| WI - Waukesha | Eyanna Brimley | 0.0152190373% | $26.15 | $19.61 | $6.54 | $16.35 | $9.81 |
| WI - Waukesha | Faith Gabel | 0.0595022084% | $102.25 | $76.69 | $25.56 | $63.91 | $38.34 |
| WI - Waukesha | Fanchan Wite | 0.0154304128% | $26.52 | $19.89 | $6.63 | $16.57 | $9.94 |
| WI - Waukesha | Haley Mohr | 0.0719733639% | $123.68 | $92.76 | $30.92 | $77.30 | $46.38 |
| WI - Waukesha | Hannah Butz | 0.2197248512% | $377.58 | $283.19 | $94.40 | $235.99 | $141.59 |

| Location | Name | Percentage | Pro-Rata Portion | WI | FLSA | 1099 | W2 |
|---|---|---|---|---|---|---|---|
| WI - Waukesha | Jaden McClain | 0.0277958806% | $47.77 | $35.82 | $11.94 | $29.85 | $17.91 |
| WI - Waukesha | Jakneka Love | 0.0245195601% | $42.14 | $31.60 | $10.53 | $26.33 | $15.80 |
| WI - Waukesha | James Davis | 0.1606453938% | $276.06 | $207.04 | $69.01 | $172.54 | $103.52 |
| WI - Waukesha | Jamie Villwock | 0.1243944925% | $213.76 | $160.32 | $53.44 | $133.60 | $80.16 |
| WI - Waukesha | Janie Brionez | 0.0031706328% | $5.45 | $4.09 | $1.36 | $3.41 | $2.04 |
| WI - Waukesha | Jasmine Roper | 0.0273731296% | $47.04 | $35.28 | $11.76 | $29.40 | $17.64 |
| WI - Waukesha | Jayda Rodriguez | 0.0392101586% | $67.38 | $50.54 | $16.85 | $42.11 | $25.27 |
| WI - Waukesha | Jessica Wagner | 0.0177555435% | $30.51 | $22.88 | $7.63 | $19.07 | $11.44 |
| WI - Waukesha | Jewan Johnson | 0.0031706328% | $5.45 | $4.09 | $1.36 | $3.41 | $2.04 |
| WI - Waukesha | Jonquela Cain | 0.0220887415% | $37.96 | $28.47 | $9.49 | $23.72 | $14.23 |
| WI - Waukesha | Kariya Carver | 0.0057071390% | $9.81 | $7.36 | $2.45 | $6.13 | $3.68 |
| WI - Waukesha | Karli Novak | 0.0341371462% | $58.66 | $44.00 | $14.67 | $36.66 | $22.00 |
| WI - Waukesha | Kasie Beason | 0.1339063908% | $230.11 | $172.58 | $57.53 | $143.82 | $86.29 |
| WI - Waukesha | Kathleen Pace | 0.3876627004% | $666.18 | $499.63 | $166.54 | $416.36 | $249.82 |
| WI - Waukesha | Katie Pett | 0.0933222913% | $160.37 | $120.28 | $40.09 | $100.23 | $60.14 |
| WI - Waukesha | Kay Lee | 0.1926687848% | $331.09 | $248.32 | $82.77 | $206.93 | $124.16 |
| WI - Waukesha | Kendra Jones | 0.0147962863% | $25.43 | $19.07 | $6.36 | $15.89 | $9.53 |
| WI - Waukesha | Laterra Woods | 0.0992408058% | $170.54 | $127.90 | $42.63 | $106.59 | $63.95 |
| WI - Waukesha | Levon Reid | 0.0372020912% | $63.93 | $47.95 | $15.98 | $39.96 | $23.97 |
| WI - Waukesha | Lisa Riek | 0.3960120334% | $680.52 | $510.39 | $170.13 | $425.33 | $255.20 |
| WI - Waukesha | Lucas Hultin | 0.0558031368% | $95.89 | $71.92 | $23.97 | $59.93 | $35.96 |
| WI - Waukesha | Makayla Counsell | 0.1058991346% | $181.98 | $136.49 | $45.50 | $113.74 | $68.24 |
| WI - Waukesha | Makii Bond | 0.1090697674% | $187.43 | $140.57 | $46.86 | $117.14 | $70.29 |
| WI - Waukesha | Maree Sloan | 0.0031706328% | $5.45 | $4.09 | $1.36 | $3.41 | $2.04 |
| WI - Waukesha | Mari Crawford | 0.0095118983% | $16.35 | $12.26 | $4.09 | $10.22 | $6.13 |
| WI - Waukesha | Mariae Hamilton | 0.0314949522% | $54.12 | $40.59 | $13.53 | $33.83 | $20.30 |
| WI - Waukesha | Marvella Tipton | 0.0096175861% | $16.53 | $12.40 | $4.13 | $10.33 | $6.20 |
| WI - Waukesha | Mary Kivioja | 0.1727994861% | $296.95 | $222.71 | $74.24 | $185.59 | $111.35 |
| WI - Waukesha | Mckenna Quinlan | 0.0697539210% | $119.87 | $89.90 | $29.97 | $74.92 | $44.95 |
| WI - Waukesha | Me'shayla Singleton | 0.1254513701% | $215.58 | $161.69 | $53.90 | $134.74 | $80.84 |
| WI - Waukesha | Mikayla Johnson | 0.2630568324% | $452.05 | $339.04 | $113.01 | $282.53 | $169.52 |
| WI - Waukesha | Mitzi Cha | 0.0713392374% | $122.59 | $91.94 | $30.65 | $76.62 | $45.97 |
| WI - Waukesha | Monsha Foster | 0.0031706328% | $5.45 | $4.09 | $1.36 | $3.41 | $2.04 |
| WI - Waukesha | Mya Bush | 0.0400556607% | $68.83 | $51.62 | $17.21 | $43.02 | $25.81 |
| WI - Waukesha | Mykalya Bush | 0.0599249594% | $102.98 | $77.23 | $25.74 | $64.36 | $38.62 |
| WI - Waukesha | Ohianna Estrada | 0.0031706328% | $5.45 | $4.09 | $1.36 | $3.41 | $2.04 |
| WI - Waukesha | Olivia Rischman | 0.1373940868% | $236.10 | $177.08 | $59.03 | $147.56 | $88.54 |
| WI - Waukesha | Peter Nguyen | 0.1129802145% | $194.15 | $145.61 | $48.54 | $121.34 | $72.81 |
| WI - Waukesha | Rochelle Russell | 0.1215409230% | $208.86 | $156.65 | $52.22 | $130.54 | $78.32 |
| WI - Waukesha | Rosariah Perry | 0.0031706328% | $5.45 | $4.09 | $1.36 | $3.41 | $2.04 |
| WI - Waukesha | Ruby Rheaume | 0.0436490445% | $75.01 | $56.26 | $18.75 | $46.88 | $28.13 |
| WI - Waukesha | Sade Parker | 0.0341371462% | $58.66 | $44.00 | $14.67 | $36.66 | $22.00 |
| WI - Waukesha | Sanya Talley | 0.0223001172% | $38.32 | $28.74 | $9.58 | $23.95 | $14.37 |
| WI - Waukesha | Sara Jones | 0.0095118983% | $16.35 | $12.26 | $4.09 | $10.22 | $6.13 |
| WI - Waukesha | Sarah Rose | 0.0511528754% | $87.90 | $65.93 | $21.98 | $54.94 | $32.96 |
| WI - Waukesha | Sarah Schultz | 0.0727131783% | $124.95 | $93.71 | $31.24 | $78.10 | $46.86 |
| WI - Waukesha | Satyria Brown | 0.0568600144% | $97.71 | $73.28 | $24.43 | $61.07 | $36.64 |
| WI - Waukesha | Shamika Briggs | 0.0511528754% | $87.90 | $65.93 | $21.98 | $54.94 | $32.96 |
| WI - Waukesha | Shamika Parks | 0.0472424283% | $81.18 | $60.89 | $20.30 | $50.74 | $30.44 |
| WI - Waukesha | Shanda Moore | 0.0095118983% | $16.35 | $12.26 | $4.09 | $10.22 | $6.13 |
| WI - Waukesha | Shaquala Brown | 0.0190239966% | $32.69 | $24.52 | $8.17 | $20.43 | $12.26 |
| WI - Waukesha | Sh'kelah Montgomery | 0.0403727240% | $69.38 | $52.03 | $17.34 | $43.36 | $26.02 |
| WI - Waukesha | Skye Benthien | 0.3073400035% | $528.15 | $396.11 | $132.04 | $330.09 | $198.05 |
| WI - Waukesha | Star Williams | 0.0070810799% | $12.17 | $9.13 | $3.04 | $7.61 | $4.56 |
| WI - Waukesha | Steby Tillman | 0.0252593744% | $43.41 | $32.56 | $10.85 | $27.13 | $16.28 |
| WI - Waukesha | Tamia Allen | 0.0084550207% | $14.53 | $10.90 | $3.63 | $9.08 | $5.45 |
| WI - Waukesha | Tanekia Leggions | 0.3135755813% | $538.86 | $404.15 | $134.72 | $336.79 | $202.07 |
| WI - Waukesha | Tara Price | 0.0682742924% | $117.33 | $87.99 | $29.33 | $73.33 | $44.00 |

| Location | Name | Percentage | Pro-Rata Portion | WI | FLSA | 1099 | W2 |
|---|---|---|---|---|---|---|---|
| WI - Waukesha | Tatyana Spade | 0.0126825311% | $21.79 | $16.35 | $5.45 | $13.62 | $8.17 |
| WI - Waukesha | Tequila Malone | 0.0653150351% | $112.24 | $84.18 | $28.06 | $70.15 | $42.09 |
| WI - Waukesha | Teresa Davis | 0.0310722012% | $53.40 | $40.05 | $13.35 | $33.37 | $20.02 |
| WI - Waukesha | Tina Day | 0.0156417883% | $26.88 | $20.16 | $6.72 | $16.80 | $10.08 |
| WI - Waukesha | Tonya Brumfield | 0.0433319812% | $74.46 | $55.85 | $18.62 | $46.54 | $27.92 |
| WI - Waukesha | Toyia Hawkins | 0.1817829457% | $312.38 | $234.29 | $78.10 | $195.24 | $117.14 |
| WI - Waukesha | Trinity Smith | 0.0101460249% | $17.44 | $13.08 | $4.36 | $10.90 | $6.54 |
| WI - Waukesha | Tyler Brellenthin | 0.0621444024% | $106.79 | $80.09 | $26.70 | $66.74 | $40.05 |
| WI - Waukesha | Uniah Harrison | 0.0813795745% | $139.85 | $104.88 | $34.96 | $87.40 | $52.44 |
| WI - Waukesha | Vanesa Orozco Orozco | 0.0031706328% | $5.45 | $4.09 | $1.36 | $3.41 | $2.04 |
| WI - Waukesha | Vannessa Cooper | 0.0157474761% | $27.06 | $20.30 | $6.77 | $16.91 | $10.15 |
| WI - Waukesha | Victoria Ortiz Garcia | 0.1345405173% | $231.20 | $173.40 | $57.80 | $144.50 | $86.70 |
| WI - Waukesha | Whitney Dickens | 0.2031318730% | $349.07 | $261.80 | $87.27 | $218.17 | $130.90 |
| WI - Waukesha | Yisennia Soto | 0.1754416801% | $301.49 | $226.11 | $75.37 | $188.43 | $113.06 |

| | |
|---|---|
| Wisconsin Settlement Fund | $80,864.30 |
| FLSA Settlement Fund | $90,979.70 |
| Administation Fees | $22,704.00 |
| Service Award | $5,000.00 |
| Costs | $452.00 |
| Attorneys' Fees | $100,000.00 |
| Total | $300,000.00 |

## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF WISCONSIN
## MILWAUKEE DIVISION

**LATERRA WOODS,**
**on behalf of herself and**
**all others similarly situated,**
        **Plaintiff,**                **Case No. 22-CV-412**

      **v.**

**NEW PERSPECTIVE SENIOR LIVING, LLC,**
        **Defendant.**

---

## STIPULATED MOTION TO CERTIFY RULE 23 CLASS

---

Plaintiff Laterra Woods ("Plaintiff"), on behalf of herself and others similarly situated, and New Perspective Senior Living, LLC ("Defendant") (Plaintiff and Defendant collectively the "Parties"), through their respective undersigned counsel, submit this Stipulated Motion to Certify Rule 23 Class. The Parties, through extensive arm's length negotiations, have reached a settlement in this case. In connection with this settlement, the Parties agreed to stipulate to certification of the Rule 23 Class defined below, for settlement purposes only.

1.    The Parties stipulate to and move the court to certify a Class of the following individuals pursuant to Federal Rule of Civil Procedure 23:

> All Caregivers employed by Defendant from April 1, 2020, through February 21, 2022, in Wisconsin and whose names appear on Exhibit A to this Settlement Agreement.

2.    The Parties stipulate and agree that the requisites for establishing Rule 23 Class certification have been met and are met with respect to the Rule 23 Class. More specifically, the Parties stipulate and agree that:

a. The Rule 23 Class are so numerous as to make it impracticable to join all putative class members of the Class;

b. There are common questions of law and fact, including but not limited to:

i. Whether Defendant's common policies resulted in a failure to adequately compensate Plaintiff and members of the Rule 23 Class for compensable rest breaks as required by Wisconsin law;

ii. Whether Defendant's common policies resulted in a failure to adequately compensate Plaintiff and members of the Rule 23 Class at their agreed upon rates as required by Wisconsin law;

iii. Whether Defendant's common policies resulted in a failure to adequately compensate Plaintiff and members of the Rule 23 Class at an overtime premium for all hours worked in excess of 40 during a workweek as required by Wisconsin law;

iv. The proper measure of damages sustained by Plaintiff and members of the putative class.

c. Plaintiff's claims are typical of the claims of the Rule 23 Class because she was employed as a Caregiver by Defendant and was subject to the same compensation policies and practices as members of the Rule 23 Class;

d. Plaintiff and Plaintiff's Counsel will fairly and adequately protect the interests of the Rule 23 Class;

e.     The prosecution of separate actions by putative members of the Rule 23 Class would create the risk of inconsistent or varying adjudications, which would establish incompatible standards of conduct; and

f.     Questions of law and fact common to the members of the Rule 23 Class predominate over questions affecting any individual member of the Rule 23 Class, and a class action is superior to other available means for the fair and efficient adjudication of this controversy.

3.     If the Parties' proposed settlement is not finally approved by the Court, or the settlement is terminated or fails to become effective in accordance with the terms of the Settlement Agreement, this Stipulation and the Court's Order as to this Stipulation shall be vacated without further order of the Court, the Parties will request a new schedule from the Court, and Defendant reserves the right to oppose Rule 23 class certification.

Dated: May 19, 2022.

**Respectfully Submitted,**

s/_____
Joseph L. Olson, SBN 1046162
jlolson@michaelbest.com
Elizabeth A. Odian, SBN 1084776
eaodian@michaelbest.com
Leah N. Moon, SBN 1115622
lnmoon@michaelbest.com

**MICHAEL BEST & FRIEDRICH LLP**
790 North Water Street
Suite 2500
Milwaukee, WI 53202
Telephone: 414.271.6560

Respectfully Submitted,

s/_____
Larry A. Johnson, SBN 1056619
ljohnson@hq-law.com
Summer H. Murshid, SBN 1075404
smurshid@hq-law.com
Timothy P. Maynard, SBN 1080953
tmaynard@hq-law.com

**Hawks Quindel, S.C.**
5150 N. Port Washington Road
Suite 243
Milwaukee, WI 53217-5470
(414) 271-8650 (office)
(414) 607-6079 (facsimile)

Facsimile: 414.277.0656

**Attorneys for Defendant**                    **Attorneys for Plaintiff**

Doc ID: 11ef8b0184ef3762f0ad4ce00c1d0f81d41e0e990

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF WISCONSIN
MILWAUKEE DIVISION

LATERRA WOODS,
on behalf of herself and
all others similarly situated,
         Plaintiff,                   Case No. 22-CV-412

    v.

NEW PERSPECTIVE SENIOR LIVING, LLC,
         Defendant.

STIPULATED MOTION CERTIFY COLLECTIVE CLASS
PURSUANT TO 29 U.S.C. § 216(b)

Plaintiff Laterra Woods ("Plaintiff"), on behalf of herself and others similarly

situated, and New Perspective Senior Living, LLC ("Defendant") (Plaintiff and

Defendant collectively the "Parties"), through their respective undersigned counsel,

submit this Stipulated Motion to Certify Collective Class Pursuant to 29 U.S.C.

§ 216(b). The Parties, through extensive arm's length negotiations, have reached a

settlement in this case. In connection with this settlement, the Parties agreed to  to

stipulate to certification of the  Collective Class defined below, for settlement

purposes only.

    1.    The Parties stipulate to the following Collective Class pursuant to 29

U.S.C. § 216(b):

> All Caregivers employed by Defendant from April 1, 2019, through
> February 21, 2022 and whose names appear on Exhibit A to this
> Settlement Agreement.

2. If the Parties' proposed settlement is not approved by the Court, or the settlement is terminated or fails to become effective in accordance with the terms of the Settlement Agreement, this Stipulation and the Court's Order as to this Stipulation shall be vacated without further order of the Court, the Parties will request a new schedule from the Court, and Defendant reserves the right to oppose conditional collective class certification and/or move to decertify a conditional collective class.

Dated: May 19, 2022.

**Respectfully Submitted,**

s/_____
Joseph L. Olson, SBN 1046162
jlolson@michaelbest.com
Elizabeth A. Odian, SBN 1084776
eaodian@michaelbest.com
Leah N. Moon, SBN 1115622
lnmoon@michaelbest.com

**MICHAEL BEST & FRIEDRICH LLP**
790 North Water Street
Suite 2500
Milwaukee, WI 53202
Telephone: 414.271.6560
Facsimile: 414.277.0656
**Attorneys for Defendant**

Respectfully Submitted,

s/_____
Larry A. Johnson, SBN 1056619
ljohnson@hq-law.com
Summer H. Murshid, SBN 1075404
smurshid@hq-law.com
Timothy P. Maynard, SBN 1080953
tmaynard@hq-law.com

**Hawks Quindel, S.C.**
5150 N. Port Washington Road
Suite 243
Milwaukee, WI 53217-5470
(414) 271-8650 (office)
(414) 607-6079 (facsimile)

**Attorneys for Plaintiff**

DocuSign Envelope ID: 11ef8bd4-094a-b2e9-c1d0f81d41e0e990

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF WISCONSIN
### MILWAUKEE DIVISION

LATERRA WOODS,
on behalf of herself and
all others similarly situated,

      Plaintiff,

  v.

NEW PERSPECTIVE SENIOR LIVING, LLC,
      Defendant.

Case No. 22-CV-412

## ORDER ON PRELIMINARY APPROVAL

Having reviewed the Parties' Joint Motion for Preliminary Approval of a Collective and Class Action Settlement and its supporting documents, IT IS HEREBY ORDERED THAT:

1. The Parties' Settlement Agreement (ECF No. ##) is approved as a fair, reasonable, and adequate resolution of disputed claims under the FLSA and Wisconsin wage and hour laws;

2. The Parties' Stipulated Motion to Certify a Rule 23 Class (ECF No. ##) is GRANTED;

3. The Parties' Stipulated Motion to Certify a Collective Class Pursuant to 29 U.S.C 216(b) (ECF No. ##) is GRANTED;

4. Laterra Woods is appointed as Class Representative for the Rules 23 Class and the Collective Class;

5. Hawks Quindel, S.C. is appointed as Class Counsel;

6.     The Parties' Notices in the form of Exhibits F and G to the Settlement Agreement (ECF Nos. ## and ##) are approved for distribution to all putative members of the Rule 23 Class and Collective Class and provision of the Notice of Class Action Settlement by mail is approved as valid, due, and sufficient notice to member of the Rule 23 Class and Collective Class;

7.     Defendant shall provide the most recent mailing addresses to the Claims Administrator, #####, within seven (7) days of the Court's Order Preliminarily Approving the Settlement Agreement;

8.     #### shall mail the Notices to the respective member of the Rule 23 Class and Collective Class within fourteen (14) days of receiving the most recent mailing addresses from Defendant;

9.     Any member of the Collective Class who wishes to participate in the Parties' settlement of the FLSA claims as alleged in the Complaint and who has not already done so shall file a Consent Form within thirty (30) days of ###### mailing the notice as described in the Settlement Agreement;

10.    Any member of the Rule 23 Class who wishes to exclude themselves from the Parties' settlement of Wisconsin law claims as alleged in the Complaint shall exclude themselves per the instructions set forth in the Notice within thirty (30) days of the mailing of that notice;

11.    Any member of the Rule 23 Class who does not exclude themselves accordingly shall be bound by the Court's order finally approving the Settlement Agreement;

2

Doc ID: 11ef8bd4094ab2e9f57b2f0ad4ce90c1d0f81d41e0e990

12.     Any member of the Rule 23 Class who wishes to object in any way to the proposed Settlement Agreement shall file and serve such written objections per the instructions set forth in the Notice no later than thirty (30) days after the mailing of the Notice, together with copies of all papers in support of his or her position.

13.     Class Counsel shall file a Motion for Approval of Attorneys' Fees and Costs by [date not later than twenty-one days before Fairness Hearing];

14.     This Court shall determine at the Final Fairness Hearing in what amount attorneys' fees and reimbursement of costs and expenses should be awarded to Class Counsel.

SO ORDERED at Milwaukee, Wisconsin, this ___ day of May, 2023.

BY THE COURT:

_____
LYNN ADELMAN
District Judge

3

DocID: 11ef8bd4094ab2e9c1d0f81d41e0e990

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF WISCONSIN**
**MILWAUKEE DIVISION**

LATERRA WOODS,
on behalf of herself and
all others similarly situated,
      Plaintiff,                  Case No. 22-CV-412

    v.

NEW PERSPECTIVE SENIOR LIVING, LLC,
      Defendant.

## ORDER GRANTING FINAL APPROVAL OF CLASS AND COLLECTIVE ACTION SETTLEMENT AND APPROVING PLAINTIFF'S MOTION FOR ATTORNEYS' FEES AND COSTS

IT IS HEREBY ORDERED:

1. The Court, having conducted a fairness hearing on [date], and finding that the Parties' settlement is fair and reasonable, hereby approves, in its entirety, the Settlement Agreement and finds that the Settlement Agreement meets the requirements of federal law, relevant Wisconsin law, and due process.

2. The Court finds that the settlement terms negotiated by the Parties and described in the Settlement Agreement are a fair and reasonable resolution of a bona fide dispute between Defendant, Named Plaintiff, the members of the certified Rule 23 Class and the 29 U.S.C. § 216(b) Collective Class;

3. Member of the Rule 23 Class who did not properly exclude themselves and member of the Collective Class who properly opted into the action shall be bound by the Agreement.

Doc ID: 11ef8bd01844ef3702f0ad4ce90c1d0f81d41e0e990

4.      Hawks Quindel, S.C. shall serve as Class Counsel for the certified Rule 23 Class and the 29 U.S.C. § 216(b) Collective Class;

5.      Plaintiff Laterra Woods shall serve as Representative Plaintiff for the certified Rule 23 Class and the 29 U.S.C. § 216(b) Collective Class;

6.      Defendant shall pay the amount of $300,000.00 in the manner set forth in the Settlement Agreement;

7.      The Court, having reviewed Plaintiff's Petition for Attorneys' Fees and Costs, finds that the request for one-third of the settlement fund plus costs is fair and reasonable and therefore awards Hawks Quindel, S.C. $100,000.00 in fees and $402.00 for costs;

8.      This case is dismissed with prejudice and without further cost to either party. The Court shall retain jurisdiction over this matter to the extent it is necessary to enforce the Parties' settlement.

SO ORDERED at Milwaukee, Wisconsin, this __ day of ____, 2023.

BY THE COURT:

_____
LYNN ADELMAN
District Judge

## NOTICE OF PROPOSED CLASS ACTION SETTLEMENT:

**TO:** [first name] [last name]

**RE:** *Laterra Woods v. New Perspective Senior Living, LLC*, 22-cv-412 (E.D. Wis.)

*This is not a solicitation from a lawyer.*
*A Federal Court has authorized this Notice.*

Pursuant to the Order of the United States District Court for the Eastern District of Wisconsin, you are hereby notified that a proposed settlement has been reached in the above-referenced case brought on behalf of the following Fair Labor Standards Act ("FLSA") Collective Class of persons:

**FLSA Collective** – All Caregivers employed by New Perspective Senior Living, LLC from April 1, 2019, through February 21, 2022, and whose names appear on Exhibit A to this Settlement Agreement.

Please read this Notice carefully. It may affect your legal rights to money you may be owed.

| Your Legal Rights and Options in this Settlement | |
|---|---|
| Participate in the FLSA Settlement. | If you wish to be included in settlement of the FLSA claim for unpaid compensation, you must complete and return the enclosed Consent to Join form by **[date 30 days after mailing of this notice]** to opt-in to the FLSA portion of the settlement. Failure to timely submit a completed Consent to Join form will result in you not receiving any monies from the FLSA Settlement Fund. **Your portion of the FLSA Settlement Fund will be at least $[dollar amount].** |
| Not Participate in This Settlement. | If you do not return the enclosed Consent to Join form, you will be unable to participate in this settlement, but you will retain any rights you may have against New Perspective Senior Living, LLC as to the claims in this case. **You will receive no money from the Settlement Fund if you do not return the enclosed Consent to Join form.** |

# GENERAL INFORMATION REGARDING THIS NOTICE

**1. Why did I get this Notice?**

A proposed settlement (the "Settlement") has been reached in the case *Laterra Woods v. New Perspective Senior Living, LLC*, 22-cv-412 in the United States District Court for the Eastern District of Wisconsin. You received this Notice because the records of New Perspective Senior Living, LLC indicate that you were employed as a Caregiver between April 1, 2019, through February 21, 2022.

This Notice is designed to inform you of how you can claim a share of the settlement payment or elect not to participate in the Settlement. **Regardless of your choice, it is important that you read this Notice.**

Please do not contact the Court or the Clerk if you have questions regarding this matter. See Section 10 below for whom to contact if you have questions or would like more information.

**2. What is this lawsuit about?**

Plaintiff claims that New Perspective Senior Living, LLC's compensation practices for Caregivers violated Federal wage and hour laws by failing to pay you for breaks that were less than thirty minutes in length and/or by adding breaks to your time records that you did not take. New Perspective Senior Living, LLC denies Plaintiff's allegations and contends that its policies and practices regarding the payment of wages were compliant with Federal law at all times.

The Court has not ruled whether either party is correct.

After good-faith negotiations, in which both sides recognized the substantial risk of an uncertain outcome, the parties agreed to settle their dispute pursuant to the terms and conditions of a negotiated Settlement. The parties and their counsel have concluded that the Settlement is advantageous, considering the risks and uncertainties of continued litigation.

The Settlement represents a compromise and settlement of disputed claims. Nothing in the Settlement is intended to be or will be construed as an admission by New Perspective Senior Living, LLC that Plaintiff's claims have merit or that it has any liability to Plaintiff or the class on the claims in the litigation.

**3. Who is included in the Class?**

You have received this Notice and been included in the Settlement because New Perspective Senior Living, LLC's records show that you fall within the following definition of a "FLSA Collective Class Member:

Case 2:22-cv-00412-LA    Filed 07/28/23    Page 48 of 62    Document 26
DocID: 11ef8bd4094ab2e90c1d0f81d41e0e990

All Caregivers employed by New Perspective Senior Living, LLC from April 1, 2019, through February 21, 2022, and whose names appear on Exhibit A to this Settlement Agreement.

## 4. What are the important terms of the Settlement?

The potential Settlement Fund is $300,000.00. The potential Settlement Fund (after certain deductions) will be the source for payments to FLSA Collective Class Members in this action. These payments will be mailed within forty-five days of the Court's final approval of the Settlement Agreement.

From this Settlement Fund, the following amounts will be deducted:

a. Payment of attorneys' fees and costs to Class Counsel in the amount the Court approves at the Final Approval Hearing. Class Counsel will request up to 33.3% of the total Settlement Fund ($100,000.00) in attorneys' fees and $452.00 in costs;

b. Payment of the Settlement Administrator for the costs of administering the Settlement that is not to exceed $####; and

c. Payment of service awards for the Named Plaintiff in the amount the Court approves at the Final Approval Hearing up to $5,000.00.

The remaining $#### of the Settlement Fund will be allocated among FLSA Collective Class Members. If you join the FLSA Settlement by signing and returning the enclosed Consent to Join form, you will receive a payment for your portion of the FLSA Settlement Fund in the total amount of $[#,###.##] (before withholdings or deductions) provided the Court approves the settlement. You must sign and return the enclosed Consent to Join form by [DATE] in order to receive this payment.

If the Court does not grant final approval of the Settlement, or if the Court's Final Approval Order is reversed in whole or in part on appeal, the parties have no obligations under the Settlement, and FLSA Collective Class Members will not receive payment. In other words, it will be as if this settlement was never reached.

Plaintiff, as Class Representative, and Class Counsel support the Settlement. Their reasons include the risk of being unable to pursue this case as a collective action on behalf of all FLSA Collective Class Members, the risk of a trial on the merits, the inherent delays and uncertainties associated with litigation, and the possibility that the Class is not entitled to any recovery. Based on their experience litigating similar cases, Class Counsel believes that further proceedings in this case would be uncertain. Therefore, upon careful consideration of all the facts and circumstances

of this case, as well as the potential damages that could be recovered, Class Counsel believes that the Settlement is fair, reasonable, and adequate.

**5.      Do I have a lawyer in this case?**

The Court has appointed Larry Johnson, Summer Murshid, and Timothy P. Maynard of Hawks Quindel, S.C. as Class Counsel. They can be contacted at:

Larry Johnson                          Hawks Quindel, S.C.
ljohnson@hq-law.com                    5150 N. Port Washington Rd.
                                       Suite 243
Connor J. Clegg                        Milwaukee, WI  53217
Cclegg@hq-law.com                      Phone: 414-271-8650
                                       www.hq-law.com

**6.      When is the Final Approval Hearing?**

The Court will hold a hearing on [date and time], to decide whether to approve this Settlement. This hearing will take place in Judge Adelman's Courtroom located in Room 390 of the United States District Court for the Eastern District of Wisconsin, in Milwaukee, Wisconsin.

**7.      What happens if the Court approves the Settlement?**

If the Court approves the proposed Settlement, it will enter a judgment that will dismiss the Lawsuit and for those individuals who timely return Consent to Join forms, in exchange for the payment they will receive under this Settlement, the Court will dismiss those individuals' FLSA claims with prejudice and on the merits. This means that FLSA Collective Class Members who return their Consent to Join forms will be barred from bringing their own lawsuit under federal law for recovery against New Perspective Senior Living, LLC for claims of unpaid wages resulting from New Perspective Senior Living, LLC's unpaid break policies from April 1, 2019, through February 21, 2022.

**8.      What are my options regarding the Settlement?**

**a.  Participate in the FLSA Settlement:**

If you wish to participate in the FLSA Settlement, you must timely return your signed Consent to Join form to #### by [date 30 days from mailing]. By participating in the FLSA Settlement, you will receive a check totaling $[##,###.##] (before withholdings or deductions). You will release any claims you have for unpaid wages against New Perspective Senior Living, LLC that resulted from New Perspective Senior Living, LLC's unpaid break practices from April 1, 2019, through February 21, 2022. The expiration date of these checks will be stated on the checks.

Page 4

They will expire after 120 days from the date they are mailed. **You must cash your check prior to this date, or you will permanently lose the money represented by the check.**

Consent to Join forms must be returned by [DATE] to:

[ADMINISTRATOR]

**b. Not participate in the FLSA Settlement:**

If you do not return the enclosed Consent to Join form, you will not receive any money from this Settlement. New Perspective Senior Living, LLC cannot retaliate against you for returning your Consent to Join Form.

**9. If you would like more information?**

This Notice summarizes the proposed Settlement. If you have additional questions or if you need additional information, please contact Class Counsel, Larry Johnson at Hawks Quindel, S.C. at 414-271-8650 or send correspondence to 5150 N. Port Washington Rd., Suite 243, Milwaukee, WI 53217 or ljohnson@hq-law.com at your earliest convenience. A copy of the Complaint, the Settlement Agreement in full, and any other documents are available from Class Counsel upon request.

**No inquiries regarding additional information
or advice should be directed to the Court.**

**Dated:** _____ **##, 2022**          **BY ORDER OF THE COURT
Clerk of Court**

## CONSENT FORM

I hereby consent to make a claim against New Perspective Senior Living, LLC, and to join the FLSA Settlement Class, for unpaid wages under the Fair Labor Standards Act in Case Number E.D. Wis. 22-cv-412.

I hereby authorize the filing, prosecution, and settlement of this Fair Labor Standards Act action in my name and hereby designate the Named Plaintiff, Laterra Woods, to make decisions on my behalf concerning this litigation, the method and manner of conducting this litigation, the entering of any agreements between Plaintiff's Counsel concerning attorneys' fees and costs, settlement, and all other matters pertaining to this lawsuit.

_____
Signature
**[first name] [last name]**

_____
Date

_____
Address

_____
City, State, Zip

_____
Telephone number

_____
Email address

## NOTICE OF PROPOSED CLASS ACTION SETTLEMENT:

**TO:** [first name] [last name]

**RE:** *Laterra Woods v. New Perspective Senior Living, LLC*, 22-cv-412 (E.D. Wis.)

*This is not a solicitation from a lawyer.*
*A Federal Court has authorized this Notice.*

Pursuant to the Order of the United States District Court for the Eastern District of Wisconsin, you are hereby notified that a proposed settlement has been reached in the above-referenced case brought on behalf of the following Wisconsin Class and Fair Labor Standards Act ("FLSA") Collective Class of persons:

> **Wisconsin Class** – All Caregivers employed by New Perspective Senior Living, LLC from April 1, 2020, through February 21, 2022, in Wisconsin and whose names appear on Exhibit A to this Settlement Agreement.

> **FLSA Collective** – All Caregivers employed by New Perspective Senior Living, LLC from April 1, 2019, through February 21, 2022, and whose names appear on Exhibit A to this Settlement Agreement.

Please read this Notice carefully. It may affect your legal rights to money you may be owed.

| Your Legal Rights and Options in this Settlement | |
|---|---|
| Participate <u>only</u> in the Wisconsin Settlement. | **No action is required** if you wish to be included in the settlement of <u>only</u> your Wisconsin state law claim for unpaid compensation.<br><br>**Your portion of the Wisconsin Settlement Fund will be at least $[dollar amount].** |
| Participate in <u>both</u> the Wisconsin Settlement and the FLSA Settlement. | If you wish to be included in settlement of both the Wisconsin state law claim and the FLSA claim for unpaid compensation, you must complete and return the enclosed Consent to Join form by [date 30 days after mailing of this notice] to opt-in to the FLSA portion of the settlement. Failure to timely submit a completed Consent to Join form will result in you not receiving any monies from the FLSA Settlement Fund.<br><br>**Your portions of the Wisconsin Settlement Fund and the FLSA Settlement Fund will be at least $[dollar amount].** |

| Exclude Yourself and Not Participate in This Settlement. | You will be unable to participate in this settlement, but you will retain any rights you may have against New Perspective Senior Living, LLC as to the claims in this case. If you wish to exclude yourself from this settlement, see Section 8(c) below.<br><br>**You will receive no money from either Settlement Fund.** |
|---|---|
| Object to the Settlement. | Write the Court about why you do not like the settlement. If you object, but do not exclude yourself, you will still be bound by the terms of the settlement. See Section 8(d) below. |
| Attend the Hearing. | The Court will conduct a Final Approval Hearing on _____.<br>You may attend the final approval hearing to talk with the Court about the fairness of the settlement. The date, time and place of the Final Approval Hearing may be subject to change, so please confirm the date/time if you wish to participate. |

## GENERAL INFORMATION REGARDING THIS NOTICE

### 1.    Why did I get this Notice?

A proposed settlement (the "Settlement") has been reached in the case *Laterra Woods v. New Perspective Senior Living, LLC*, 22-cv-412 in the United States District Court for the Eastern District of Wisconsin. You received this Notice because the records of New Perspective Senior Living, LLC indicate that you were employed as a Caregiver in Wisconsin between April 1, 2019, through February 21, 2022.

This Notice is designed to inform you of how you can claim a share of the settlement payment, elect not to participate in the Settlement, or object to the Settlement. **Regardless of your choice, it is important that you read this Notice.**

Please do not contact the Court or the Clerk if you have questions regarding this matter. See Section 10 below for whom to contact if you have questions or would like more information.

### 2.    What is this lawsuit about?

Plaintiff claims that New Perspective Senior Living, LLC's compensation practices for Caregivers violated Wisconsin and Federal wage and hour laws by failing to pay you for breaks that were less than thirty minutes in length and/or by adding breaks to your time records that you did not take. New Perspective Senior Living, LLC denies Plaintiff's allegations and contends that its policies and practices regarding the payment of wages were compliant with Wisconsin and Federal law at all times.

The Court has not ruled whether either party is correct.

After good-faith negotiations, in which both sides recognized the substantial risk of an uncertain outcome, the parties agreed to settle their dispute pursuant to the terms and conditions of a negotiated Settlement. The parties and their counsel have concluded that the Settlement is advantageous, considering the risks and uncertainties of continued litigation.

The Settlement represents a compromise and settlement of disputed claims. Nothing in the Settlement is intended to be or will be construed as an admission by New Perspective Senior Living, LLC that Plaintiff's claims have merit or that it has any liability to Plaintiff or the classes on the claims in the litigation.

### 3.    Who is included in the Classes?

You have received this Notice and been included in the Settlement because New Perspective Senior Living, LLC's records show that you fall within one or more of the following definitions of a "Class Member:"

Page 3

**Wisconsin Class**

> All Caregivers employed by New Perspective Senior Living, LLC from April 1, 2020, through February 21, 2022, in Wisconsin and whose names appear on Exhibit A to this Settlement Agreement.

**FLSA Collective:**

> All Caregivers employed by New Perspective Senior Living, LLC from April 1, 2019, through February 21, 2022, and whose names appear on Exhibit A to this Settlement Agreement.

## 4.    What are the important terms of the Settlement?

The Settlement Fund is $300,000.00. The Settlement Fund (after certain deductions) will be the source for payments to Class Members in this action. These payments will be mailed within forty-five days of the Court's final approval of the Settlement Agreement.

From this Settlement Fund, the following amounts will be deducted:

a.  Payment of attorneys' fees and costs to Class Counsel in the amount the Court approves at the Final Approval Hearing.  Class Counsel will request up to 33.3% of the total Settlement Fund ($100,000.00) in attorneys' fees and $452.00 in costs;

b.  Payment of the Settlement Administrator for the costs of administering the Settlement that is not to exceed $####; and

c.  Payment of service awards for the Named Plaintiff in the amount the Court approves at the Final Approval Hearing up to $5,000.00.

The remaining $#### of the Settlement Fund will be distributed to Class Members. The Settlement Fund will be split between the FLSA Settlement Fund and the Wisconsin Settlement Fund. Assuming the Court approves the Settlement, your total portion of the Wisconsin Settlement Fund is $[##,###.##] (before withholdings or deductions). Unless you exclude yourself from this Settlement, you will receive this amount.

If you also join the FLSA Settlement by signing and returning the enclosed Consent to Join form, you will receive an <u>additional</u> payment for your portion of the FLSA Settlement Fund in the total amount of $[#,###.##] (before withholdings or deductions) assuming the Court approves the settlement. You must sign and return the enclosed Consent to Join form by [DATE] in order to receive this additional payment.

Page 4

If the Court does not grant final approval of the Settlement, or if the Court's Final Approval Order is reversed in whole or in part on appeal, the parties have no obligations under the Settlement, and Class Members will not receive payments. In other words, it will be as if this settlement was never reached.

Plaintiff, as Class Representative, and Class Counsel support the Settlement. Their reasons include the risk of being unable to pursue this case as a class or collective action on behalf of all Class Members, the risk of a trial on the merits, the inherent delays and uncertainties associated with litigation, and the possibility that the Class is not entitled to any recovery. Based on their experience litigating similar cases, Class Counsel believes that further proceedings in this case would be uncertain. Therefore, upon careful consideration of all the facts and circumstances of this case, as well as the potential damages that could be recovered, Class Counsel believes that the Settlement is fair, reasonable, and adequate.

**5.    Do I have a lawyer in this case?**

The Court has appointed Larry Johnson and Connor Clegg of Hawks Quindel, S.C. as Class Counsel. They can be contacted at:

Larry Johnson
ljohnson@hq-law.com
243
Connor J. Clegg
Cclegg@hq-law.com

Hawks Quindel, S.C.
5150 N. Port Washington Rd., Suite

Milwaukee, WI 53217
     Phone: 414-271-8650
www.hq-law.com

**6.    When is the Final Approval Hearing?**

The Court will hold a hearing on [date and time], to decide whether to approve this Settlement. This hearing will take place in Judge Adelman's Courtroom located in Room 390 of the United States District Court for the Eastern District of Wisconsin, located at 517 Wisconsin Avenue, Milwaukee, Wisconsin 53202. If you object to this Settlement, your objections will be considered at this hearing.

**7.    What happens if the Court approves the Settlement?**

If the Court approves the proposed Settlement, it will enter a judgment that will dismiss the Lawsuit with prejudice on the merits as to all members of the Wisconsin Class who do not exclude themselves. This means that in exchange for the payment they receive under this Settlement, members of the Wisconsin Class who do not exclude themselves will be barred from bringing their own lawsuit under Wisconsin law for recovery against New Perspective Senior Living, LLC to recover for unpaid rest breaks from April 1, 2020, through February 21, 2022. Members of the

Page 5

Doc ID: fe1b01844e1972f02f0ad4ce00c1d0f81d41e0e990

Wisconsin Class who validly and timely request exclusion from the Settlement will not release any Wisconsin state wage and hour claims and will not receive a Settlement payment.

Additionally, for those individuals who timely return Consent to Join forms, in exchange for the additional payment they will receive under this Settlement, the Court will dismiss those individuals' FLSA claims with prejudice and on the merits. This means that members of the FLSA Collective Class who return their Consent to Join forms will be barred from bringing their own lawsuit under federal law for recovery against New Perspective Senior Living, LLC for claims of unpaid overtime wages from April 1, 2019, through February 21, 2022.

8.  **What are my options regarding the Settlement?**

a.  **Participate in the Wisconsin Settlement:**

If you do nothing, you will participate in the Wisconsin Settlement and receive a check totaling $[##,###.##] (before withholdings or deductions), if the Court approves the Settlement. You will release any claims you have for unpaid wages against New Perspective Senior Living, LLC that resulted from New Perspective Senior Living, LLC's unpaid break practices from April 1, 2020 through February 21, 2022. The expiration date of these checks will be stated on the checks. They will expire after 120 days from the date they are mailed. **You must cash your check prior to this date, or you will permanently lose the money represented by the check.**

b.  **Participate in the Wisconsin Settlement and the FLSA Settlement:**

If you wish to participate in the FLSA Settlement, you must timely return your signed Consent to Join form to Class Counsel by [date 30 days from mailing]. By participating in both the Wisconsin Settlement and the FLSA Settlement, you will receive a check totaling $[##,###.##] (before withholdings or deductions). You will release any claims you have for unpaid wages against New Perspective Senior Living, LLC that resulted from New Perspective Senior Living, LLC's unpaid break practices from April 1, 2019, to February 1, 2022. The expiration date of these checks will be stated on the checks. They will expire 120 days from the date they are mailed. **You must cash your check prior to this date, or you will permanently lose the money represented by the check.**

Consent to Join forms must be returned by [DATE] to:

[ADMINISTRATOR]

c.  **Request to be excluded from the Settlement:**

If you exclude yourself, you will not receive any money from this Settlement.

If you wish to exclude yourself from the Wisconsin Class, you must submit a written request for exclusion. To be effective, the request must include: (1) your full name; (2) your address and telephone number, (3) a specific statement that you wish to exclude yourself from this settlement; and (4) be signed by you.

Your exclusion must be received by the Administrator identified above by [date 30 days from mailing] to be effective. If you request exclusion from this Settlement, you will not be bound by any final judgment and you will not be precluded from instituting an action against New Perspective Senior Living, LLC for unpaid wages. New Perspective Senior Living, LLC cannot retaliate against you for refusing to exclude yourself from this matter.

### d. Comment or object to the Settlement:

You may tell the Court what you think of this Settlement by commenting or objecting to the terms of the Settlement in writing. If you object to the Settlement without excluding yourself as outlined in Section 10(c) above, and the Settlement is approved, you will be bound by the Settlement and you will not be able to bring your own lawsuit for unpaid wages against New Perspective Senior Living, LLC. You may, but are not required to, enter an appearance through counsel of your choice. If you do, you will be responsible for your own attorneys' fees and costs.

All comments or objections to the Settlement Agreement must be filed with the Court at the address identified in paragraph 6 above no later than [date 30 days from mailing]. Any objection must include: (1) your full name; (2) your address and telephone number, (3) a specific statement as to why you object to the Settlement accompanied by any legal or factual support of your objection; (4) you must indicate that you object to the Settlement in *Laterra Woods v. New Perspective Senior Living, LLC*, 22-cv-412 (E.D. Wis.); (5) include a list of all persons who will be called as witnesses at the Final Fairness Hearing in support of your objection; (6) include a statement as to whether you intend to appear at the Final Fairness Hearing by counsel, and if so, who that counsel will be; and (7) be signed by you. If you fail to timely make your objection, you will be deemed to have waived your objection and you will waive your ability to appeal any determination made by the Court.

If you file an objection with the Court, you must also serve a copy of the objection upon Class Counsel at the address in Section 5(b), along with a copy to New Perspective Senior Living, LLC's Counsel at the following address: Attorney Joseph L. Olson, Michael Best & Friedrich, LLP, 790 N. Water Street, Suite 2500, Milwaukee, WI 53202.

**Regardless of what choice you make regarding participation in this settlement, there will be no retaliation or adverse action taken against any Class Member who participates in the Settlement, elects not to participate in the Settlement, or objects to the Settlement.**

**9. If you would like more information?**

This Notice summarizes the proposed Settlement. If you have additional questions or if you need additional information, please contact Class Counsel, Larry Johnson at Hawks Quindel, S.C. at 414-271-8650 or send correspondence to 5150 N. Port Washington Rd., Suite 243, Milwaukee, WI 53217 or ljohnson@hq-law.com at your earliest convenience. A copy of the Complaint, the Settlement Agreement in full, and any other documents are available from Class Counsel upon request.

**No inquiries regarding additional information
or advice should be directed to the Court.**

Dated: _____ ##, 2023          **BY ORDER OF THE COURT**
                                  **Clerk of Court**

.

**CONSENT FORM**

I hereby consent to make a claim against New Perspective Senior Living, LLC, and to join the FLSA Settlement Class, for unpaid wages under the Fair Labor Standards Act in Case Number E.D. Wis. 22-cv-412.

I hereby authorize the filing, prosecution, and settlement of this Fair Labor Standards Act action in my name and hereby designate the Named Plaintiff, Laterra Woods, to make decisions on my behalf concerning this litigation, the method and manner of conducting this litigation, the entering of any agreements between Plaintiff's Counsel concerning attorneys' fees and costs, settlement, and all other matters pertaining to this lawsuit.

_____
Signature
[first name] [last name]

_____
Date

_____
Address

_____
City, State, Zip

_____
Telephone number

_____
Email address


| | |
|---|---|
| **Title** | New Perspective Agreement |
| **File name** | 2023.07.06%20Agreement%20w%20Exs.pdf |
| **Document ID** | 1ef001844ef3702f0ad4ce80c1d0f81d41e0e990 |
| **Audit trail date format** | MM / DD / YYYY |
| **Status** | ● Signed |

This document was requested from app.clio.com

## Document History

| | | |
|---|---|---|
| ⟲ **SENT** | **07 / 06 / 2023** 13:46:08 UTC | Sent for signature to Laterra Woods (laterrawoods13@gmail.com) from ljohnson@hq-law.com IP: 65.31.167.118 |
| ◉ **VIEWED** | **07 / 06 / 2023** 14:08:45 UTC | Viewed by Laterra Woods (laterrawoods13@gmail.com) IP: 172.58.87.249 |
| ✎ **SIGNED** | **07 / 06 / 2023** 14:12:17 UTC | Signed by Laterra Woods (laterrawoods13@gmail.com) IP: 172.58.87.249 |
| ⊘ **COMPLETED** | **07 / 06 / 2023** 14:12:17 UTC | The document has been completed. |

Powered by **Dropbox** Sign